## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Agri-Fine, Inc., | ) | Case No. 15-41000 |
| | ) | |
| Debtor. | ) | Honorable Timothy A. Barnes |
| | ) | |

---

### NOTICE OF MOTION

*Please take notice* that on **July 13, 2016** at **10:00 a.m.** or as soon thereafter as counsel may be heard, we will appear before the Honorable Timothy A. Barnes, United States Bankruptcy Judge, or any other judge sitting in his stead, in Courtroom 744 of the Dirksen Federal Building, 219 S. Dearborn Street, Chicago, Illinois and then and there present the attached *Second & Final Application of Sugar Felsenthal Grais & Hammer LLP for Compensation and Reimbursement of Expenses as Counsel to the Debtor*, at which time and place you may appear as you see fit.

If you have any objection to the Application, please file and serve the objection by **July 6, 2016**.

Date: June 15, 2016

*Sugar Felsenthal Grais & Hammer LLP*

By:   _/s/ Jonathan Friedland_____
       One of the Debtor's Attorneys

Jonathan P. Friedland, Esq. (IL No. 6257902)
Elizabeth B. Vandesteeg, Esq. (IL No. 6291426)
Jack O'Connor, Esq. (IL No. 6302674)
**SUGAR FELSENTHAL GRAIS & HAMMER LLP**
30 N. LaSalle St., Ste. 3000
Chicago, Illinois 60602
Telephone: 312.704.9400
Facsimile: 312.372.7951
jfriedland@SugarFGH.com
evandesteeg@SugarFGH.com
joconnor@SugarFGH.com

*Counsel to the Debtor*

## CERTIFICATE OF SERVICE

I hereby certify under penalty of perjury that on June 15, 2016, a true and correct copy of the *Second & Final Application of Sugar Felsenthal Grais & Hammer LLP for Compensation and Reimbursement of Expenses as Counsel to the Debtor* was served via the Court's CM/ECF system and electronic mail upon the parties appearing on the service list below.

Date:  June 15, 2016                     By:   /s/  Jack O'Connor
                                              One of the Debtor's attorneys

## Service List

*Via ECF and E-Mail:*

**The Office of the U.S. Trustee**
U.S. Trustee Patrick S. Layng
Attn: Ms.Kimberly Bacher, Esq.
219 S. Dearborn St., Room 873
Chicago, IL 60604
Kimberly.Bacher@usdoj.gov

**Counsel to Standard Bank & Trust Company**
Arnstein & Lehr, LLP
Attn: David A. Golin, Esq., &
Konstantinos Armiros, Esq.
120 South Riverside Plaza, Ste. 1200
Chicago, IL 60606
dagolin@arnstein.com
karmiros@arnstein.com

**Counsel to the Creditors' Committee**
Goldstein & McClintock, LLLP
Attn: Thomas Fawkes, Esq., & Brian Jackiw, Esq.
208 S. LaSalle St., Ste. 1750
Chicago, IL 60604
tomf@restructuringshop.com
brianj@restructuringshop.com

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Agri-Fine, Inc. | ) | Case No. 15-41000 |
| | ) | |
| Debtor. | ) | Honorable Timothy A. Barnes |

---

**COVER SHEET**

**SECOND & FINAL APPLICATION OF SUGAR FELSENTHAL GRAIS & HAMMER LLP FOR COMPENSATION & REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTOR**

---

| | |
|---|---|
| Name of Applicant: | Sugar Felsenthal Grais & Hammer LLP |
| Authorized to provide services to: | Agri-Fine, Inc. |
| Effective Date of Retention: | December 2, 2015 (Dkt. 90) |
| Period for which compensation is sought: | December 2, 2015 through May 24, 2016 |
| Amount of compensation sought as actual, reasonable, and necessary: | $431,333.00 |
| Amount of expense reimbursement sought: | $8,617.55 |
| Total interim request: | $439,950.55 |

This is a **final** application

Date:   June 15, 2016

SUGAR FELSENTHAL GRAIS & HAMMER LLP

By: _____/s/ Jonathan Friedland, Esq._____

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Agri-Fine, Inc., | ) | Case No. 15-41000 |
| | ) | |
| Debtor. | ) | Honorable Timothy A. Barnes |
| | ) | |

### SECOND & FINAL APPLICATION OF SUGAR FELSENTHAL GRAIS & HAMMER LLP FOR COMPENSATION & REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTOR

Sugar Felsenthal Grais & Hammer LLP ("*SugarFGH*"), counsel to Agri-Fine, Inc., (the "*Debtor*"), the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "*Case*"), submits this Second & Final Application of Sugar Felsenthal Grais & Hammer LLP for Compensation & Reimbursement of Expenses as Counsel to the Debtor (the "*Fee Application*") under § 331 of title 11 of the United States Code (the "*Bankruptcy Code*"), Federal Rule of Bankruptcy Procedure 2016, Local Rule 5082-1, and according to the Court's *Administrative Order Establishing Procedures for Interim Compensation & Reimbursement of Expenses of Professionals & Committee Members* (the "*Compensation Order*"). (Dkt. 99.)  In support of this Fee Application, SugarFGH states:

## I.    JURISDICTION & VENUE

1.    The Court has jurisdiction over this matter under 28 U.S.C. § 1334 and 28 U.S.C. § 157(a). This is a core proceeding under 28 U.S.C. § 157(b). Venue is proper in this District under 28 U.S.C. §§ 1408 and 1409. The statutory bases for the relief requested in this Application are §§ 330, 331, 503(b), and 507(a)(2) of the Bankruptcy Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*"), and Local Rule 5082-1.

## II.    CASE BACKGROUND

2.    On December 2, 2015 (the "*Petition Date*"), the Debtor filed a voluntary petition

for bankruptcy relief under Chapter 11 of the Bankruptcy Code. The Court entered an order approving the Debtor's Application to employ SugarFGH as its counsel, retroactive to the Petition Date, on January 12, 2016. (Dkt. 90.)[1]

### III.    EXECUTIVE SUMMARY OF THIS FINAL FEE APPLICATION

3.      SugarFGH submits this Fee Application, seeking allowance of its fees and expenses for the period beginning December 2, 2016, through May 24, 2016 (the "*Application Period*") on a final basis as discussed below.

4.      Under the Interim Fee Order and Monthly Statements, and the May Monthly Statement described below, SugarFGH has shown the Court that it incurred fees and expenses in during the Fee Application Period totaling $447,323.50.[2] By this Final Fee Application, SugarFGH seeks approval on a final basis of $439,950.55 in total fees and expenses. The total pool of funds available to pay these amounts, comprised of prepetition advance-payment retainer amounts and payments from carveout amounts under the Final Financing Order, totaled $346,195.00. Thus, in the event this Fee Application is allowed in full, SugarFGH will be awarded a total amount of compensation for fees and expenses equaling $93,755.55, which will likely remain unpaid because the Debtor's estate is not in a position to make payment in full on administrative expense claims.

5.      While obviously not determinative as to whether this Fee Application should be granted in full, SugarFGH notes that Neither the Lender nor the U.S. Trustee's office has

---

[1]    The Court entered the Compensation Order on January 27, 2016. (Dkt. 99.) The Compensation Order authorizes each professional retained in this Case, including SugarFGH, to file and serve on the parties identified in the Compensation Order (the "*Notice Parties*") monthly statements of fees and expenses. If no timely objection was filed before the expiration of the objection period, the Debtor was authorized to pay each professional 80% of the fees and 100% of the expenses requested in the monthly statement.

[2]    Certain amounts were disallowed under the Interim Fee Order, as set forth below. SugarFGH is now seeking approval on a final basis of a portion of those previously-disallowed fees.

SFGH:4834-1333-1247v2

formally objected to the amounts sought by SugarFGH under its Interim Fee Application or its

Monthly Statements.

## IV.   SUGARFGH'S FIRST INTERIM FEE APPLICATION & MONTHLY STATEMENTS DURING THE APPLICATION PERIOD

6.     As allowed under the Compensation Order, SugarFGH submitted one interim

application for fees and reimbursement of expenses (the "*First Interim Fee Application*"), for the

period beginning December 2, 2015 through February 29, 2016. The Court granted the First

Interim Fee Application on an interim basis, in part, and entered *Findings of Fact & Conclusions*

*of Law in Support of Order Awarding to Sugar Felsenthal Grais & Hammer LLP, Attorneys for*

*Debtor, for Allowance & Payment of Payment of First Interim Compensation & Reimbursement*

*of Expenses* (the "*Interim Fee Order*") (Dkt. 213.) The First Interim Fee Application, along with

the amounts allowed by the Court under the Interim Fee Order are summarized as follows:

| Date Filed (Dkt. No.) | Period Covered | Fees Requested | Expenses Requested | Fees Allowed | Expenses Allowed |
|---|---|---|---|---|---|
| 03.20.16 (Dkt. 184) | 12.02.15 – 02.29.16 | $257,579.00 | $7,023.98 | $234,482.50 | $6,783.20 |

7.     The Court disallowed, on an interim basis, a total of $23,096.50 in compensation,

and $240.78 in expense reimbursement under the Interim Fee Order. Under this Fee Application,

SugarFGH seeks approval of certain amounts, previously disallowed under the Interim Fee

Order, on a final basis. These requests, and the reasoning supporting them, are discussed at

section III(C) below.

8.     SugarFGH also filed monthly statements for interim compensation and expense

reimbursement for March and April 2016 (collectively, the "*Monthly Statements*"). No party

objected to any of the Monthly Statements. The amounts sought under each Monthly Statements

are summarized as follows:

| Date Filed & (Dkt. No.) | Monthly Period | Fees | Expenses | Fees Approved (80%) | Expenses Approved (100%) |
|---|---|---|---|---|---|
| 04.15.16 (Dkt. 211) | 03.01.16 – 03.31.16 | $108,312.50 | $1,632.10 | $86,650.00 | $1,632.10 |
| 05.13.16 (Dkt. 239) | 04.01.16 – 04.30.16 | $67,866.00 | $202.25 | $54,292.80 | $202.25 |
| | **Totals:** | **$176,178.50** | **$1,834.35** | **$140,942.80** | **$1,834.35** |

9.     For the period beginning May 1, 2016 through the Conversion Date, SugarFGH also incurred fees and expenses for which it seeks compensation under this Final Fee Application. These amounts are summarized as follows (the "*May Monthly Statement*"):

| Monthly Period | Fees | Expenses |
|---|---|---|
| 05.01.16 – 05.24.16 | $13,566.00 | $0.00 |

10.     Under the Interim Fee Order, Compensation Order, and the Monthly Statements, SugarFGH has received interim payments totaling $346,195.00 for its fees and expenses to date. Accordingly, presuming this Fee Application is allowed in full–SugarFGH shall be due a total amount of compensation for fees and expenses equaling $93,755.55.

11.     This application is SugarFGH's second and final request for allowance of fees and reimbursement of expenses. Under this Fee Application, SugarFGH seeks an order (a) allowing and approving **$431,333.00** as final compensation for professional services rendered and reimbursement of **$8,617.55** for actual and necessary expenses incurred by SugarFGH during the Application Period; and (b) authorizing payment to SugarFGH for amounts approved under the Fee Application not already paid by the Debtor, subject in all respects to orders of this Court.

12.     All services for which SugarFGH seeks compensation under this Application were performed for or on behalf of the Debtor. Attached to this Application as *Exhibit A* are detailed statements of fees incurred by SugarFGH during the Application Period. As discussed in

4

greater detail below, SugarFGH is not seeking compensation for all of the fees it billed during the Application Period, in light of certain entries and amounts reduced by the Court under the Interim Fee Order. These entries are marked and noted as such in Exhibit A. Likewise, in certain circumstances, SugarFGH is now requesting final approval for amounts reduced by the Court under the Interim Fee Order. These amounts are similarly marked and noted as revised or updated entries. In each instance, the entries refer to the Court's original reasoning stated for reducing SugarFGH's fees under the Interim Fee Order.

13.    The time described in the billing statements attached to this Application represents the actual amount of time spent or, in certain instances, less than the actual amount of time spent by SugarFGH attorneys and paralegals who rendered the services described. In certain instances, the time reflected in the billing statements has been reduced in an effort by SugarFGH to eliminate excessive, duplicative, or in hindsight, unnecessary or unproductive services.

14.    SugarFGH's reduced hourly rates of compensation for attorneys and paraprofessionals during the Application Period ranged from $125 to $550. SugarFGH reduced its hourly rates in this Case as an accommodation to the Debtor, set at a level designed to fairly compensate SugarFGH's professionals, and to cover fixed and routine overhead expenses. Regardless, these reduced rates are comparable to, or lower than, rates charged by other practitioners having the same level of experience, expertise, and standing for similar services. SugarFGH consistently and consciously made every reasonable effort to represent the Debtor in the most economical, efficient, and practical manner possible.

15.    SugarFGH submits that the compensation sought under this Fee Application represents a fair and reasonable amount for the services rendered during the Application Period given the criteria set forth in §§ 327 and 330 of the Bankruptcy Code for evaluating applications

5

for compensation, namely:

    (i)    the nature, extent and value of the services;

    (ii)    the time spent;

    (iii)    the rates charged for such services;

    (iv)    the performance of the services within a reasonable amount of time commensurate with the complexity, importance and the nature of the problem, issue or task addressed; and

    (v)    the reasonableness of the services based on the compensation charged by comparably skilled practitioners in other bankruptcy and non-bankruptcy matters.

## V.    SUMMARY OF SERVICES RENDERED & EXPENSES INCURRED DURING THE APPLICATION PERIOD

16.    During the Application Period, SugarFGH's professionals spent a total of **1,087.4** hours providing professional services to the Debtor in this Case at a gross cost of **$444,144.50**. The Debtor's professionals expended a significant effort during the Application Period to ensure the successful administration of this Case, including positioning the Debtor for the sale of its assets in a prompt, orderly manner. Accordingly, the time spent and expenses incurred during the Application Period were necessary and appropriate under the circumstances, with SugarFGH attending to essential tasks during the Application Period.

17.    A summary of the gross compensation billed by SugarFGH's professionals during the Application Period, itemized by professional and paraprofessional, follows:

| Name | Abbrev. | Title | Reduced Hourly Rate | Total Hours | Total Fees |
|------|---------|-------|---------------------|-------------|------------|
| Jonathan P. Friedland | JPF | Senior Partner | $550 | 116.8 | $ 64,240.00 |
| Aaron L. Hammer | ALH | Senior Partner | $550 | 1.2 | $ 660.00 |
| Etahn M. Cohen | EMC | Partner | $510 | 1.6 | $ 816.00 |
| Mark S. Melickian | MSM | Partner | $500 | 87.0 | $ 43,500.00 |
| Elizabeth B. Vandesteeg | EBV | Partner | $450 | 317.6 | $ 142,920.00 |
| William F. McGuinn | WFM | Partner | $495 | 7.6 | $ 3,762.00 |

6

| Name | Abbrev. | Title | Reduced Hourly Rate | Total Hours | Total Fees |
|------|---------|-------|--------------------|-------------|------------|
| Matthew B. Schiff | MBS | Partner | $495 | 1.5 | $ 742.50 |
| Michael A. Brandess | MAB | Associate | $400 | 5.9 | $ 2,360.00 |
| David M. Madden | DMM | Associate | $360 | 85.6 | $ 30,816.00 |
| John (Jack) R. O'Connor | JRO | Associate | $350 | 391.4 | $ 136,990.00 |
| Tricia L. Schwallier | TLS | Associate | $295 | 15.9 | $ 4,690.50 |
| Jeffrey C. Demma | JCD | Paralegal | $250 | 4.2 | $ 1,050.00 |
| Paris C. Love | PCL | Paralegal | $245 | 5.0 | $ 1,225.00 |
| Jennifer L. Sherpan | JLS | Paralegal | $225 | 46.1 | $ 10,372.50 |
| | | | **Total:** | **1,087.4** | **$ 444,144.50** |
| | | | **Blended Hourly Rate:** | | **$ 408.45** |

## A. Summary Description of Services Rendered By Category

18.    The services rendered by SugarFGH during the Application Period are grouped into 14 categories, and the attorneys and paraprofessionals who rendered those services are identified—along with the number of hours spent by each individual and the total compensation sought for each category—in the attachments to this Fee Application. Brief descriptions of the services rendered by SugarFGH during the Application Period, by category, follow:

### 1) General Case Administration

SugarFGH spent 350.6 hours at an aggregate cost of $153,505.00 on general matters. This category includes time spent appearing in court for various omnibus hearings on the Debtor's behalf; seeking an emergency hearing at the outset of the Case to address immediate issues of Case administration; corresponding and conferencing with the Debtor's representatives regarding the status of the Case; addressing issues relating to the Debtor's proposed continued use of its utilities, and negotiating with representatives for the Metropolitan Water Reclamation District regarding these issues; corresponding with the Committee's professionals regarding informal document requests and later addressing these requests under a Rule 2004 motion brought by the Committee; analyzing and negotiating a settlement of a motion to lift the automatic stay brought by one of the Debtor's creditors in this Case; and drafting the motion to dismiss or convert this Case to a chapter 7 proceeding. This category also includes matters encompassing more than one

7

discrete category.

### 2)  Schedules & Reports

SugarFGH spent 58.1 hours at an aggregate cost of $22,074.00 on issues related to the Debtor's schedules and reports. This category includes time spent during the Application Period preparing and amending the Debtor's schedules and statements of financial affairs; preparing abstracts of the Debtor's schedules; and preparing the Debtor's monthly operating reports.

### 3)  Asset Analysis & Business Operations

SugarFGH spent 21.6 hours at an aggregate cost of $8,310.00 on issues related to analyzing the Debtor's assets postpetition, including negotiating with parties in possession of the Debtor's assets, and filing a motion to abandon certain property of the estate.

### 4)  SugarFGH Retention & Fee Applications

SugarFGH spent 51.5 hours at an aggregate cost of $18,275.00 related to preparing and presenting its retention and fee applications. During the Application Period, SugarFGH's professionals spent time drafting an application and related documents for the Debtor to employ SugarFGH as its counsel; drafting and reviewing SugarFGH's Monthly Statements to ensure their compliance with local rules and the Compensation Order; and drafting the First Interim Fee Application.

### 5)  Other Professional Retention & Fee Applications

SugarFGH spent 67.5 hours at an aggregate cost of $23,566.00 related to reviewing and scrutinizing the employment applications, monthly fee statements, and interim fee applications of other professionals. This category includes time spent during the Application Period preparing applications to employ the Debtor's other professionals, including the Debtor's financial advisor, KCP Advisory Group, LLC, and the Debtor's special litigation counsel, the Stang Law Firm. SugarFGH's professionals also spent time during the Application Period assisting these professionals in preparing and filing their own monthly statements for interim compensation under the Compensation Order. SugarFGH also spent time during the Application Period preparing interim fee applications for each of these professionals.

This category also includes time spent reviewing applications and analyzing issues related to the Committee's retention of its own professionals, Goldstein McClintock LLLP, and The Skutch Arlow Group, LLC. This category also includes time spent reviewing and analyzing retention applications and monthly statements submitted by these professionals.

8

### 6) *Executory Contracts & Unexpired Leases*

SugarFGH spent 47.2 hours at an aggregate cost of $18,127.00 related to executory contracts and unexpired leases. This category includes time spent during the Application Period corresponding and negotiating with various counterparties to unexpired railcar lease agreements with the Debtor, analyzing the postpetition necessity of these leases, and drafting, revising, and presenting a motion to reject certain unexpired leases.

### 7) *Claims Analysis & Objections*

SugarFGH spent 25.4 hours at an aggregate cost of $10,098.00 related to analyzing claims and priority issues. This category includes time spent during the Application Period analyzing and negotiating with various creditors asserting claims against the Debtor's estate, including claimed amounts for administrative priority payments under § 503(b)(9) of the Bankruptcy Code; claims raised by the Metropolitan Water Reclamation District; claims asserted against the Debtor as administrative priority expenses asserted by railcar lease parties; and other issues relating to administering claims in this Case.

### 8) *Secured Creditor Issues*

SugarFGH spent 74.3 hours at an aggregate cost of $32,028.00 related to issues with the Debtor's secured creditors. This category includes time spent negotiating and analyzing the terms of a revised cash collateral order and budget agreed to with the Debtor's senior secured lender, Standard Bank & Trust Company (the "*Lender*"); negotiating the terms of a final cash collateral order with the Lender and other parties in interest in the Case; corresponding with key parties in the Case regarding issues raised by the Debtor's use of cash collateral, including any potentially unencumbered assets available for distributions to unsecured creditors; analyzing a motion filed by the Committee seeking to extend its investigation period of the Lender's asserted secured interest in the Debtor's property; and negotiating with Ally Bank, which held a secured interest in one of the Debtor's vehicles, for the satisfaction of its interest upon the sale of the Debtor's assets.

### 9) *Creditor Inquiries, Negotiations & Settlement*

SugarFGH spent 10.6 hours at an aggregate cost of $4,570.00 on issues relating to inquiries and information requests of creditors in the Case.

### 10) Asset Sales

SugarFGH spent 367.8 hours at an aggregate cost of $147,910.50 on the sale of substantially all of the Debtor's assets. This category includes time spent during the Application Period drafting, revising, and presenting a motion to establish bidding procedures for the sale of the Debtor's assets, including numerous attachments to the bidding procedures motion. Negotiating the terms of, and drafting, a proposed asset purchase agreement with the Debtor's stalking horse bidder for presentation to the Court

associated with the bidding procedures motion; amending the proposed bidding procedures order following the stalking horse bidder's requested change in terms to the asset purchase agreement; working with the Debtor's outsourced service company to ensure the bidding procedures order and its attachments were properly served on creditors in the Case; negotiating with various parties in interest regarding the terms of a sale order designed to transfer the Debtor's assets free and clear of liens and encumbrances while protecting the interests of parties affected by the sale; attending numerous hearings relating to the asset sale; coordinating with the Debtor's financial advisor regarding marketing the Debtor's assets for sale and providing support where necessary during the process; conferencing with the Debtor, representatives of the Committee, and the Lender, on a weekly basis regarding the progress of the sale process.

### 11) Plan & Disclosure Statement

SugarFGH spent 0.2 hours at an aggregate cost of $70.00 on plan and disclosure statement issues. This category includes time spent during the Application Period analyzing the need to draft a plan and disclosure statement in this Case following the sale of the Debtor's assets.

### 12) Litigation

SugarFGH spent 6.5 hours at an aggregate cost of $3,145.00 on matters related to litigation issues. This category includes time spent during the Application Period corresponding and conferencing with the Debtor's special litigation counsel to address litigation issues and claims as they related to these proceedings.

### 13) Employee Benefits & Pensions

SugarFGH spent 5.3 hours at an aggregate cost of $2,136.00 on issues related to Employee Benefits in this Case. This category includes time spent during the Application Period analyzing the Debtor's employee benefits obligations postpetition; and corresponding with the Debtor regarding these obligations.

### 14) Relief From Stay & Adequate Protection Issues

SugarFGH spent 0.3 hours at an aggregate cost of $105.00 on relief from stay and adequate protection issues in this Case.

### 15) Tax Issues

SugarFGH spent 0.5 hours at an aggregate cost of $225.00 on tax issues in this Case. This category includes time spent during the Application Period corresponding with the Debtor's accountant regarding accounting and tax issues in the Case.

10

**B.  Expenses Incurred**

19.     In compliance with Local Rule 5082-1B(1)(g), detailed itemizations of all expenses incurred during the Application Period are set forth in *Exhibit B* attached to this Fee Application.  Expenses during the Application Period were incurred in the following categories:

a.  *Photocopying*

SugarFGH incurred copying and printing charges in the amount of $1,045.55. SugarFGH charges clients $0.10 per copy.

b.  *Postage*

SugarFGH incurred postage charges in the amount of $35.46.  SugarFGH charges clients $0.10 per copy.

c.  *Publication & Public Notice Charges*

SugarFGH incurred $3,750.00 in charges associated with publishing notice of the sale of the Debtor's assets at a proposed auction in certain industry publications and generally-circulated publications.

d.  *Third Party Copy & Postage Costs*

SugarFGH incurred copy, postage, and service charges in the amount of $1,325.89 during the Fee Application Period related to using a third party mass mailing service (BMC group) in this Case for serving certain filed documents meant to go to large numbers of creditors or all creditors in this Case.

e.  *CM/ECF Access & Filing Charges*

SugarFGH incurred charges for use of the Court's internal CM/ECF filing system, including filing fees in this Case, in the amount of $1,784.75 during the Fee Application Period.

f.  *Miscellaneous Charges*

SugarFGH incurred additional expenses in the amount of $675.90 in connection with miscellaneous matters, including transportation; client working meals; and costs associated with lien searches.

20.     All expenses incurred by SugarFGH in connection with its representation of the Debtor were ordinary and necessary expenses.  All expenses billed to the Debtor were billed in the same manner SugarFGH bills its non-bankruptcy clients.

21.     SugarFGH does not bill its clients or seek compensation in this Fee Application for certain overhead expenses, such as local and long-distance telephone calls, secretarial

11

services, electronic legal research, and facsimile transmissions.  Such expenses are factored into SugarFGH's hourly rates.

22.     SugarFGH further notes that it is not seeking reimbursement under this Fee Application for the $240.78 in expenses the Court disallowed under the Interim Fee Order. These amounts are noted in the attached Exhibit B, with notes corresponding to the Court's reasoning for disallowing the expenses under the Interim Fee Order.

**C.  Request for Final Approval of Fees Initially Disallowed Under Interim Fee Order**

23.     The Court disallowed, on an interim basis, a total of $23,096.50 in compensation, and $240.78 under the Interim Fee Order. The Court categorized these disallowed fees and the amounts it disallowed them. Under this Fee Application, SugarFGH seeks compensation on a final basis for certain amounts disallowed under the Interim Fee Order, including $9,050 in fees denied on the basis that SugarFGH's time entries contained "insufficient descriptions" of the work performed by its professionals, and $1,235.00 in fees disallowed as 10% of time entries identified by the Court as inappropriately "lumped," together.

*1)  SugarFGH Has Provided Updated, Sufficient Descriptions of the Services Rendered & Adequately Separated "Lumped" Entries into Clear, Compensable Entries*

24.     With respect to the $9,050.00 worth of time entries the Court reduced under the Interim Fee Order for containing insufficient descriptions of the services provided, SugarFGH has reviewed each of these time entries, addressed these issues with the attorneys or other professionals responsible for the time entered, and submits that the entries marked in Exhibit A as "Revised–Insufficient Description," now provide sufficient descriptions of the services provided by SugarFGH for each of these entries.

25.     With respect to the $1,235.00 worth of time entries the Court reduced under the Interim Fee Order for "lumping," SugarFGH has reviewed each of these time entries, addressed

12

these issues with the attorneys or other professionals responsible for the time entered, and revised these entries to adequately describe the time spent under each entry. Each of these entries are marked in Exhibit A as "Revised–Lumping," and SugarFGH requests that the Court allow SugarFGH compensation for these entries, in full, on a final basis.

### D.  SugarFGH Provided a Benefit to the Estate During the Fee Application Period

26.    SugarFGH's services rendered during the Application Period were beneficial to the Debtor's estate and creditors in this Case, and its requested compensation should be approved on a final basis.

27.    SugarFGH provided valuable assistance and guidance to the Debtor as its counsel throughout the Fee Application Period. From the Petition Date, SugarFGH's professionals worked to ensure the effective, smooth administration of this Case, working with all parties in interest to ensure the Case's success. SugarFGH kept a constant, open dialogue with key parties in this Case, including the Lender, the Committee, various governmental authorities, and the Debtor's asset purchaser, completing a robust sale process that maximized value for stakeholders in this Case.

28.    SugarFGH also worked in tandem with the Debtor's financial advisor to provide necessary legal support throughout the sale and marketing process, negotiating with key parties in the Case to protect the Debtor's interests while simultaneously seeking to maximize the value of the Debtor's estate.

29.    SugarFGH actively and zealously represented the Debtor in all matters during these chapter 11 proceedings.  SugarFGH's services rendered during the Fee Application Period were beneficial to the estate and creditors, and its requested compensation should be approved on a final basis.

### E.  SugarFGH Has Provided Adequate Notice and Opportunity to Object to this Fee

SFGH:4834-1333-1247v2

**Application**

30.      In compliance with Bankruptcy Rule 2002(a)(6) and the Compensation Order, SugarFGH has provided 21 days' notice of this Fee Application to (a) counsel for the Committee; (b) counsel for Standard Bank & Trust Company; (c) the Office of the United States Trustee; and (d) parties who have filed a notice of appearance with the Clerk of the Court and requested notice of filings in this Case.

31.      Objections to this Application may be made in writing by **July 6, 2016**, filed with the Clerk of this Court and sent to Sugar Felsenthal Grais & Hammer LLP, c/o Jonathan Friedland, Esq., 30 N. LaSalle St., Ste. 3000, Chicago, IL 60602.

*Wherefore*, SugarFGH requests that this Court enter an order substantially in the form attached to this Fee Application for Compensation that:

    (a) Allows and approves final compensation to SugarFGH for $431,333.00 for professional services rendered, and reimbursement of $8,617.55 for actual and necessary expenses incurred by SugarFGH during the Fee Application Period as the Debtor's counsel;

    (b) Authorizes payment to SugarFGH for amounts approved under the Fee Application, including those not already paid by the Debtor, subject in all respects to pending orders of this Court; and

    (c) Provides SugarFGH with such additional relief as may be appropriate under the circumstances.

SFGH:4834-1333-1247v2

Date: June 15, 2016

*Sugar Felsenthal Grais & Hammer LLP*

By:   /s/ Jonathan Friedland
One of the Debtor's Attorneys

Jonathan P. Friedland, Esq. (IL No. 6257902)
Elizabeth B. Vandesteeg, Esq. (IL No. 6291426)
Jack O'Connor, Esq. (IL No. 6302674)
**SUGAR FELSENTHAL GRAIS & HAMMER LLP**
30 N. LaSalle St., Ste. 3000
Chicago, Illinois 60602
Telephone:  312.704.9400
Facsimile:   312.372.7951
jfriedland@SugarFGH.com
evandesteeg@SugarFGH.com
joconnor@SugarFGH.com

*Counsel to the Debtor*

4830-6050-0786, v. 1

15

# Exhibit A

## *SugarFGH Fee Detail*

SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:    9740-001
Statement No:       234155

General Case Administration

Review Statement

Fees

| | | | Hours | | |
|---|---|---|---|---|---|
| 12/02/2015 | PCL | Prepare and file first day motions (1.1); prepare and file appearances for Elizabeth Vandesteeg, Jonathan Friedland, Mark Melickian, Michael Brandess and Jack O'Connor (0.9). | 2.00 | 490.00 | 751 |
| | EBV | Attention to to request for emergency hearing on first day motions (0.5); communications with lender's counsel regarding filing and request for emergency hearing on first day motions and cash collateral issues (0.7); multiple e-mail correspondence and telephone conferences with debtor regarding immediate next steps in light of filing and guidance regarding upcoming communications with vendors, employees and potential stalking horse bidder (1.5); communications with Michael Goldman regarding communications with vendors (0.2); finalize review and sign-off on all first day motions (1.7). | 4.60 | 2,070.00 | 757 |
| Reduced - No Benefit | DMM | <u>Review updated conflict search (1.1); strategy conferences with Jack O'Connor and Elizabeth Vandesteeg regarding same (0.8);</u> final preparation and filing of bankruptcy petition, related documents, and first day motions (4.2); telephone conference with Judge Barnes's chambers regarding emergency hearing of first day motions (0.2); strategy conferences with internal working group regarding emergency hearing (0.6); fax service of agenda of first day motions and address technical issues regarding same (2.1). | 9.00 | 3,240.00 | 769 |
| 12/03/2015<br><br>Reduced - Duplication<br><br><br>Reduced - Duplication | EBV | Multiple telephone conference with Judge Barnes's chambers and coordinate transmission of courtesy copies of first day motions to chambers (0.3); prepare for first day hearing (2.6) <u>and argue same (2.2)</u>; multiple e-mail correspondence and telephone conferences with Metropolitan Water Reclamation regarding utilities motion questions and concerns (0.6); <u>internal discussions regarding same (0.7)</u>; communications | | | |

Agri-Fine, Inc.

General Case Administration

|  |  | | Hours | | |
|---|---|---|---|---|---|
| Reduced - Duplication | | with lender's counsel regarding cash collateral, Metropolitan Water Reclamation, budget, and other preliminary issues (0.5); attention to revised draft orders and notices (1.9); <u>conference with internal working group regarding same (0.5)</u>; e-mail correspondence with lender's counsel, U.S. Trustee and counsel for MWRD regarding same (0.4); review notice of committee formation meeting (0.2). | 9.90 | 4,455.00 | 752 |
| | JPF | Prepare for and attend first day hearings (5.5); debrief regarding same with internal working group and Erik Hoelzeman (1.2). | 6.70 | 3,685.00 | 753 |
| Reduced - Duplication | MSM | <u>Strategy conference with debtor's principals before first day hearing (0.9)</u>; prepare draft notice of automatic stay (0.6). | 1.50 | 750.00 | 764 |
| Reduced - Duplication  Reduced - Duplication | JRO | <u>Strategy conference with client and internal working group regarding first day hearing (1.9)</u> attend first day hearing and record notes from same (2.2); <u>strategy conference with Elizabeth Vandesteeg and David Madden regarding drafting notices of continued hearings and revising first day orders for review and comment (0.4)</u>. | 4.50 | 1,575.00 | 765 |
| | DMM | Draft notices of hearing for the following motions: cash collateral, insurance, cash management, ordinary course professionals, utilities, SFGH retention, KCP retention (1.0); prepare for first day hearing (0.5); draft and file certificate of service of agenda of first day hearing (0.4); e-mail correspondence with Elizabeth Vandesteeg regarding first day hearing issues (0.4); strategy conferences with Lisa Vandesteeg and Jack O'Connor regarding first day hearing and next steps (1.0). | 3.30 | 1,188.00 | 770 |
| | EBV | Prepare for (.4) and participate in (1.0) call with Debtor and D. Madden regarding schedules and SOFA. | 1.40 | 630.00 | 808 |
| 12/04/2015 | JPF | Telephone conference with client regarding case status and go forward approach (1.1); telephone conference with Elizabeth Vandesteeg regarding first day follow up issues (0.5). | 1.60 | 880.00 | 754 |
| Reduced - Duplication | EBV | Attention to appropriate method and process for notice and service for all first day motions (1.0); <u>telephone conference with Erik Hoelzeman and working team regarding next steps (1.3)</u>. | 2.30 | 1,035.00 | 758 |
| Reduced - Duplication | JRO | <u>Multiple e-mail correspondence with internal working group regarding notice of hearings and serving same (0.4)</u>. | 0.40 | 140.00 | 766 |
| | DMM | Prepare and revise detailed chart of multiple first day motions and related documents to be served upon different groups of notice parties (2.0); e-mail correspondence and telephone | | | |

Page: 3
05/24/2016

Agri-Fine, Inc.

Account No:    9740-001
Statement No:    234155

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| | | conferences with BMC (mailing vendor) regarding service of first day documents (0.5); strategy conferences with Lisa Vandesteeg and Jack O'Connor regarding service of first day motions and notice of hearing regarding same (1.0); research local rules and bankruptcy rules regarding same, and limited notice (3.0). | 6.50 | 2,340.00 | 771 |
| 12/05/2015 *Revised - Insuffcient Description* | EBV | <mark>Attention to various service and notice issues including notice of first day motions and chapter 11 case filing (0.2);</mark> multiple e-mail correspondence with debtor regarding issues related to ongoing litigation and stalking horse bidder (0.4). | 0.80 | 360.00 | 755 |
| 12/06/2015 | EBV | Draft and revise master comprehensive notice of prior and upcoming events (2.1). | 2.10 | 945.00 | 759 |
| 12/07/2015 *Reduced - Unresonable Time (Reduced to 0.1)* | PCL | <u>Attention to docket for initial debtor interview and meeting of creditors (0.8).</u> | 0.80 | 196.00 | 762 |
| | PCL | Prepare and file notice of hearing (0.2). | 0.20 | 49.00 | 763 |
| | DMM | Further research regarding limited notice (0.5); strategy conference with Elizabeth Vandesteeg regarding same (0.3); revise detailed chart regarding service of first day motions and notice of hearings (1.0); e-mail correspondence with BMC (mail vendor) regarding service of same (0.4). | 2.20 | 792.00 | 772 |
| *Revised - Insufficient Description* | EBV | <mark>Attention to notice issues relating to service of first day motions (0.2); prepare for first day hearing, including review of first day motions (0.7);</mark> e-mail correspondence with debtor regarding bank and supplier issues and questions (0.4). | 2.60 | 1,170.00 | 774 |
| | JPF | Telephone call with Elizabeth Vandesteeg regarding notice issues (0.1). | 0.10 | 55.00 | 775 |
| | EBV | Telephone conference with lender's counsel regarding letter of intent and prepetition employee wages; communications with debtor regarding same (0.5). | 0.50 | 225.00 | 810 |
| 12/08/2015 | MAB | Draft certificate of service for multiple pleadings (0.3). | 0.30 | 120.00 | 767 |
| | JPF | Telephone conference with client working group regarding status of all matters (0.7). | 0.70 | 385.00 | 776 |
| *Reduced - Duplication* | EBV | Telephone conferences with U.S. Trustee's office regarding request for e-mail addresses (0.4); communications with debtor regarding same (0.6); draft agenda (0.3); <u>participate in bi-weekly call with debtor and financial advisor (0.8).</u> | 2.10 | 945.00 | 781 |
| 12/09/2015 | PCL | Prepare, revise and file certificate of service with exhibits (0.7); prepare and file motion to extend time to file SOFAs (0.9); | | | |

Page: 4

Agri-Fine, Inc.

05/24/2016

Account No:    9740-001
Statement No:    234155

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| | | attention to docket entries (N/C). | 1.60 | 392.00 | 768 |
| | DMM | Review notice from bankruptcy court regarding returned bankruptcy notice by mail (0.1). | 0.10 | 36.00 | 773 |
| | JPF | Strategy conference with Elizabeth Vandesteeg regarding case status and approach to open issues (0.4). | 0.40 | 220.00 | 777 |
| Revised - Lumping | EBV | Prepare for (1.8) and attend (1.7) conference with debtor regarding various issues raised by U.S. Trustee; prepare for upcoming committee formation meeting and initial debtor interview (1.0); various communications with client working group regarding next steps, additional information requests, and global case status and strategy (0.5). | 0.50 | 225.00 | 782 |
| 12/10/2015 | JPF | Prepare for and attend creditor committee formation meeting (2.5). | 2.50 | 1,375.00 | 778 |
| Reduced - Duplication | EBV | Multiple e-mail correspondence with debtor and internal working group regarding preparation for upcoming committee formation meeting and next steps (0.8); prepare for and attend committee formation meeting (2.8); bi-weekly client working group call (0.8); telephone conference with lender's counsel regarding committee formation meeting (0.2); telephone conference with U.S. Trustee regarding upcoming committee formation hearing and other issues (0.4). | 5.00 | 2,250.00 | 783 |
| 12/11/2015 Revised - Insufficient Description | JPF | Telephone conference with Elizabeth Vandesteeg regarding numerous one-off issues including creditors committee formation, U.S. Trustee issues, lender issues, and approach (1.0); multiple e-mail correspondence with internal working group regarding same (0.7). | 1.70 | 935.00 | 779 |
| | EBV | E-mail correspondence to client working group regarding various vendor/supplier questions and information needed to provide to the U.S. Trustee relating to same (0.5); review and analyze proposal for environmental testing and consulting work on discharge water (0.7); communications with committee counsel coordinating preliminary meeting to discuss overall case status and strategy (0.3). | 1.50 | 675.00 | 784 |
| 12/12/2015 | JPF | Telephone conference with Elizabeth Vandesteeg regarding open issues and approach to same (0.4). | 0.40 | 220.00 | 780 |
| Revised - Insufficient Description | EBV | Attention to various case administration issues including status of cash collateral use, retention of case professionals, and executory conflict issues (0.4). | 0.40 | 180.00 | 785 |
| 12/14/2015 Revised - Insufficient Description | EBV | Prepare for preliminary meeting with U.S. Trustee (0.6); attention to general case administration issues and critical | | | |

Agri-Fine, Inc.

05/24/2016

Account No:    9740-001
Statement No:    234155

General Case Administration

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | dates/tasks memorandum including secured lender issues, asset sale considerations, executory contract rejections and assumptions, and parties responsible for each (1.1); conference with committee counsel regarding general case status and addressing initial matters (1.1). | 2.80 | 1,260.00 | 786 |
|  | JPF | Strategy conference with Elizabeth Vandesteeg regarding case status and open issues (0.5). | 0.50 | 275.00 | 789 |
| 12/15/2015 | EBV | Attention to overall case administration and assignment of various tasks including cash collateral issues, committee formation, and U.S. Trustee issues (0.8). | 0.80 | 360.00 | 787 |
| Revised - Insufficient Description | JPF | Strategy conference with internal working group regarding global case status, including cash collateral issues and sale considerations (0.4); follow up with Elizabeth Vandesteeg regarding same (0.2). | 0.60 | 330.00 | 790 |
| Revised - Lumping | JRO | Strategy conference with internal working group regarding global issues including employment of professionals (0.2); begin drafting working group status chart and case tracking document (0.4). | 0.60 | 210.00 | 794 |
| 12/16/2015 | EBV | Prepare for continued hearing on first day motions (0.7); communications with debtor regarding various case strategy and administration issues including cash collateral budget; executory contracts issues, and utilities issues (0.6). | 1.30 | 585.00 | 788 |
| 12/17/2015 | EBV | Attention to U.S. Trustee's inquiries regarding utilities motion (0.4); prepare for continued hearing on first day motions (1.1); attend and argue at continued hearing on first day motions (1.6); conference with debtor regarding contracts, leases, employment questions and next steps (0.4). | 3.50 | 1,575.00 | 791 |
| Reduced - Duplication | MSM | Strategy conference with Elizabeth Vandesteeg regarding utility motion notice issue (0.3); pre-hearing preparation with Elizabeth Vandesteeg and Erik Hoelzeman (0.7); attend and participate in hearing on cash collateral and other continued first day motions (1.5). | 2.50 | 1,250.00 | 793 |
|  | JRO | Analyze open matters and status of same, including anticipated sale motion and lease rejections (0.3). | 0.30 | 105.00 | 795 |
| 12/18/2015 Revised - Insufficient Description | EBV | Attention to various case administration issues and correspond with internal working group regarding same including MWRD issues, cash collateral, and ongoing operations of debtor (0.8); e-mail correspondence with counsel for MWRD regarding adequate assurance security deposit (0.2). | 1.00 | 450.00 | 792 |
|  | JRO | E-mail correspondence with Ron Lullo and Elizabeth |  |  |  |

Agri-Fine, Inc.

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| | | Vandesteeg regarding utilities motion status (0.3). | 0.30 | 105.00 | 796 |
| 12/21/2015 | EBV | Attention to draft orders to follow for utilities and ordinary course professional smotions (0.2); e-mail correspondence with counsel for MWRD regarding information requests (0.2); e-mail correspondence with committee counsel regarding informal document requests from committee and request on hourly cap for committee counsel consistent with that of debtor's counsel (0.4). | 0.80 | 360.00 | 800 |
| | EBV | Attention to various task and case administration issues ==including MWRD status and adequate protection, committee professional employment applications, and cash collateral status (0.4); conference with internal working group regarding same (0.3).== | 0.70 | 315.00 | 812 |
| 12/22/2015 | JRO | Strategy conference with Elizabeth Vandesteeg regarding drafting amended proposed orders for ordinary course professionals and utilities adequate assurance (0.2). | 0.20 | 70.00 | 797 |
| | EBV | Continued attention to draft orders to follow for utilities and ordinary course professionals (1.0); bi-weekly telephone status conference with client and internal working group (1.1). | 2.10 | 945.00 | 801 |
| 12/23/2015 | EBV | Multiple e-mail correspondence and telephone conferences with client and counsel for MWRD regarding competing draft language for utilities order (1.0). | 1.00 | 450.00 | 802 |
| | JRO | Telephone conference with Ron Lullo regarding MWRD comments to draft order permitting utilities assurance (0.1); multiple e-mail correspondence with Gina Krol and Elizabeth Vandesteeg regarding same (0.4); review incoming water billing data circulated by Ron Lullo (0.2);  e-mail correspondence to Gina Krol regarding response to comments on draft order exhibit (0.2); telephone conference with Elizabeth Vandesteeg regarding same (0.2); review e-mail correspondence from Elizabeth Vandesteeg and Gina Krol regarding same (0.3). | 1.40 | 490.00 | 813 |
| 12/24/2015 | EBV | Telephone conferences with client and MWRD regarding draft language of proposed order and MWRD request to visit facility to conduct site readings (1.2). | 1.20 | 540.00 | 803 |
| 12/28/2015 | EBV | Multiple e-mail correspondence and telephone conferences with client and MWRD regarding proposed draft order and request for facility visit (0.8). | 0.80 | 360.00 | 804 |
| | JPF | ==Telephone conference with internal working group regarding global status and approach to same including MWRD issues, litigation matters, and ongoing operations of debtor (0.5).== | 0.50 | 275.00 | 806 |

Revised - Insuffcient Description

Revised - Insuffcient Description

Agri-Fine, Inc.

Account No:        9740-001
Statement No:        234155

General Case Administration

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
| 12/29/2015 | MAB | Multiple conferences with Elizabeth Vandesteeg regarding Metropolitan Water Reclamation District issues (0.4); research and summarize same (1.7). | 2.10 | 840.00 | 798 |
|  | EBV | Analyze litigation and utilities issues (IEPA lawsuit, MWRD) (1.4); begin review of MWRD ordinances (0.3). | 1.70 | 765.00 | 811 |
| 12/30/2015 | MAB | Telephone conference with Elizabeth Vandesteeg regarding Metropolitan Water Reclamation District issues (0.2); research issues regarding enforcement of agreement in principle (0.8); continue researching issue regarding authority to lift stay to enforce lien (0.4). | 1.40 | 560.00 | 799 |
|  | EBV | Analyze MWRD ordinance and enforcement powers and approval of settlement (2.4); multiple e-mail correspondence and telephone conferences with Erik Hoelzeman regarding same (0.9); multiple e-mail correspondence and telephone conferences with counsel to the MWRD regarding same (0.5). | 3.80 | 1,710.00 | 805 |
| 12/31/2015 | EBV | Multiple e-mail correspondence and telephone conferences with debtor and counsel for MWRD finalizing terms of proposed order (1.1). | 1.10 | 495.00 | 807 |
| 01/04/2016 | JPF | Strategy conference with internal working group regarding upcoming hearings (1.0); multiple e-mail correspondence with committee counsel regarding same (0.2). | 1.20 | 660.00 | 721 |
|  | MSM | E-mail correspondence with Michael Goldman and David Madden regarding information for schedules and financial reporting (0.2). | 0.20 | 100.00 | 745 |
| 01/07/2016 | EBV | Telephone conference with Michael Goldman regarding various cash collateral and sale issues (0.4). | 0.40 | 180.00 | 725 |
| 01/11/2016 | EBV | Telephone conference with Katie Pamenter regarding IEPA issues (0.5); conferences with internal working group regarding sale, cash collateral, budget, and marketing issues (1.4); conferences with client regarding various issues including IEPA litigation, cash collateral, budget status, and preparations for 341 meeting (1.5); prepare for upcoming hearing and 341 meeting (0.8). | 4.20 | 1,890.00 | 724 |
| 01/12/2016 | JPF | Prepare for and attend 341 meeting, and hearing regarding multiple matters (5.0). | 5.00 | 2,750.00 | 728 |
|  | MSM | Strategy conferences with debtor's principal Erik Hoelzeman and Elizabeth Vandesteeg (2.5); prepare for and attend section 341 meeting of creditors (1.2); prepare for and attend hearing on status, employment of Sugar Felsenthal Grais and Hammer |  |  |  |

Revised - Insuffcient Description

Reduced - Duplication

Page: 8
05/24/2016

Agri-Fine, Inc.

Account No:    9740-001
Statement No:    234155

General Case Administration

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | as debtor's counsel, employment of KCP as debtor's financial advisor, employment of Goldstein McClintock as committee counsel, cash management motion, cash collateral motion, and motion to approve bid procedures (3.5). | 7.20 | 3,600.00 | 733 |
| 01/14/2016 | EBV | Telephone conference with lender's counsel regarding revisions to cash collateral and bidding procedures documents (1.0). | 1.00 | 450.00 | 726 |
| 01/15/2016 | EBV | Multiple e-mail correspondence and telephone conferences with debtor regarding case status, issues in same, and approach including cash collateral and budget operations issues ongoing and sale progress (1.1); analyze global case status and administration issues including cash collateral and budget committee document requests, and motion to reject leases (0.7). | 1.80 | 810.00 | 727 |
| _Revised - Insuffcient Description_ |  |  |  |  |  |
| 01/19/2016 | JRO | Multiple e-mail correspondence with internal working group regarding drafting proposed orders allowing interim compensation procedures and setting omnibus hearing dates (0.3). | 0.30 | 105.00 | 729 |
| _Reduced - Duplication_ | EBV | Strategy conference with internal working group, KCP, and counsel for Mike Hoelzeman regarding need for meeting with the lender (0.3); review committee's request for documents and information (0.3); multiple e-mail correspondence with committee counsel regarding outstanding document requests (0.4); prepare for (0.8) and participate in (0.8) telephone conferences with client, working team and litigation counsel regarding numerous issues. | 2.60 | 1,170.00 | 731 |
|  | MSM | Participate in working group status conference on case issues (0.3); e-mail correspondence with Michael Goldman regarding payment of initial U.S. Trustee fees and filing quarterly report (0.2). | 0.50 | 250.00 | 734 |
| _Revised - Insuffcient Description_ | JPF | Review and respond to multiple e-mail correspondence regarding outstanding case issues including cash collateral status, and motion to reject leases (0.7). | 0.70 | 385.00 | 735 |
| 01/20/2016 | EBV | E-mail correspondence and telephone conference with client regarding MWRD issues, compliance testing, and upcoming meeting (0.8); multiple e-mail correspondence with Erik Hoelzeman, Jonathan Friedland, and Jack O'Connor regarding ongoing case administrative issues, tasks and deadlines including committee document requests, cash collateral and budget, and operating reports (0.9); attention to rolling compliance with committee document requests (1.0). | 2.70 | 1,215.00 | 732 |
| _Revised - Insuffcient Description_ |  |  |  |  |  |
| _Revised - Insuffcient Description_ | JPF | Review and respond to multiple e-mail correspondence regarding case status and go forward approach to same |  |  |  |

Agri-Fine, Inc.

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| | | including cash collateral and budget, debtor's operations, and lease objections (0.8). | 0.80 | 440.00 | 736 |
| 01/21/2016 | JRO | Telephone conferences with chambers regarding draft scheduling order for omnibus hearing dates (0.2). | 0.10 | 35.00 | 730 |
| 01/25/2016 | EBV | Multiple e-mail correspondence with client and client working group regarding sale, lease rejection and data room issues (0.4). | 0.40 | 180.00 | 739 |
| | JRO | E-mail correspondence to Jeffrey Dan (Crane Heyman) requesting draft example order scheduling omnibus hearing dates from world marketing case (0.2); strategy conference with Elizabeth Vandesteeg regarding drafting order establishing omnibus hearing dates (0.1); draft same (0.8). | 1.10 | 385.00 | 740 |
| | JPF | Telephone conference with Bank and Committee counsel and internal team regarding next steps in light of stalking horse status (0.5); prepare for same (0.3). | 0.80 | 440.00 | 746 |
| 01/26/2016 | JRO | E-mail correspondence with Jeffrey Dan regarding omnibus hearing order exemplar (0.1); revise order according to same (0.4); multiple e-mail correspondence with Jonathan Friedland and Mark Melickian regarding status of 1/27 hearing and preparing for same (0.4); strategy conferences with MM regarding same (0.2). | 1.10 | 385.00 | 741 |
| | JPF | Attention to revised bid procedures and provide comments to same (1.1); multiple e-mail correspondence with internal working group regarding same (0.7). | 1.80 | 990.00 | 747 |
| 01/27/2016 | MSM | Prepare for (1.3) and attend (1.0) hearing on various pending matters; telephone conference with Erik Hoelzeman on status of pending matters, going forward issues (0.3); conference with Jonathan Friedland regarding status, strategy on pending matters and go forward approach (0.3). | 2.90 | 1,450.00 | 737 |
| | JRO | Prepare for and attend hearing regarding general case status, application to employ Skutch Arlow, and motion to establish interim compensation procedures (1.6- N/C); revise proposed order establishing omnibus hearing dates (0.3); e-mail correspondence with Mark Melickian and Elizabeth Vandesteeg regarding same (0.2); telephone conference with EV regarding results of 1/27 hearing and status going forward (0.2). | 0.70 | 245.00 | 742 |
| | JPF | Attend hearing on multiple matters (1.0). | 1.00 | 550.00 | 748 |
| 01/28/2016 | JRO | Attention to docketed orders following 1/27 hearing (0.3). | 0.30 | 105.00 | 743 |

Reduced - Duplication

Page: 10

Agri-Fine, Inc.

05/24/2016

Account No:    9740-001
Statement No:      234155

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| | JPF | Review and respond to e-mail correspondence concerning sale process (0.4). | 0.40 | 220.00 | 749 |
| 01/29/2016 | MSM | Prepare agenda and master task chart for January 29 working group telephone conference (2.6). | 2.60 | 1,300.00 | 744 |
| | JPF | Weekly telephone conference with client working group regarding global status of case (0.5). | 0.50 | 275.00 | 750 |
| 02/02/2016 | EBV | Telephone conference with Michael Goldman regarding case status and sale issues (0.3). | 0.30 | 135.00 | 681 |
| 02/03/2016 | JRO | Attention to multiple e-mail correspondence from Michael Goldman and Mark Stang regarding Lender release issues (0.3). | 0.30 | 105.00 | 680 |
| | EBV | Telephone conference and e-mail correspondence with Erik Hoelzeman and Michael Goldman regarding status of production for committee (0.5). | 0.50 | 225.00 | 682 |
| | DMM | E-mail correspondence with Tinamarie Feil (BMCgroup, mailing vendor) regarding mass notice of motion to abandon (0.2); update service list regarding same (0.2). | 0.40 | 144.00 | 720 |
| 02/04/2016 | DMM | Draft and file supplemental certificate of service of notice of bankruptcy case (0.2). | 0.20 | 72.00 | 679 |
| Revised - Insuffcient Description | EBV | Conference with Jack O'Connor and Dave Madden regarding lift stay motion and Westway Terminal issues (0.3); ==attention to various case administration issues including Westway, lender release, and committee production requests (0.4).== | 0.70 | 315.00 | 683 |
| | JRO | Review loan documents and quarterly reports forwarded from Erik Hoelzeman (0.3); transmit same to committee counsel (0.1). | 0.40 | 140.00 | 713 |
| 02/05/2016 | EBV | E-mail correspondence with Erik Hoelzeman and internal working group regarding lift stay motion, Trinity and Westway issues (0.3); telephone conference with Erik Hoelzeman regarding various case and sale issues (Ally, other purchaser due diligence) (0.2); draft agenda for conference with MWRD (0.2); telephone conferences and email correspondence with Erik Hoelzeman and Ron Lullo regarding same (0.5); e-mail correspondence with Gina Krol, counsel for MWRD, regarding same (0.2); bi-weekly status telephone conference with client and internal working group (0.6). | 2.00 | 900.00 | 684 |
| 02/08/2016 | EBV | Prepare for (1.2) and participate in (1.6) conference with MWRD and Ron Lullo; e-mail correspondence with Gina Krol (MWRD counsel) regarding same (0.3); e-mail correspondence | | | |

Agri-Fine, Inc.

05/24/2016
Account No:    9740-001
Statement No:    234155

General Case Administration

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | with Erik Hoelzeman and internal working group regarding same (0.4); e-mail correspondence with Michael Collins, counsel to stalking horse, regarding same (0.2); e-mail correspondence with David Madden regarding Ally issues (0.2). | 3.90 | 1,755.00 | 690 |
| 02/09/2016 *Reduced - Typo (Reduced to 0.2)* | JRO | Strategy conference with Elizabeth Vandesteeg regarding multiple outstanding issues for Agri-Fine, including Stang Law Firm fee statements, KCP fee applications and statements, and open issues relating to leases (0.4); strategy conference with internal working group regarding global case status and issues to address for same (0.3). | 0.70 | 245.00 | 685 |
|  | EBV | Telephone call with David Golin regarding various lender questions regarding upcoming hearings and overall case status (0.3); conference with Jack O'Connor regarding various upcoming tasks and deadlines (0.2); review revised invoices from MWRD (0.2); e-mail correspondence with client working group regarding same (0.2). | 0.70 | 315.00 | 689 |
|  | JPF | E-mail correspondence with U.S. Trustee's office regarding quarterly fees (0.1). | 0.10 | 55.00 | 700 |
| 02/10/2016 | EBV | E-mail correspondence with Ron Lullo and MWRD regarding questions regarding payment and compliance reporting questions (0.5). | 0.50 | 225.00 | 691 |
| 02/11/2016 *Revised - Insuffcient Description* | JRO | Strategy conference with Elizabeth Vandesteeg regarding global status issues including MWRD status, fee applications, and status chart (0.2); analyze approach to same (0.1); revise and update global case management status chart following same (0.9). | 1.20 | 420.00 | 686 |
| *Revised - Insuffcient Description* | JPF | Multiple e-mail correspondence with internal working group regarding various issues including MWRD status, sale issues and stalking horse concerns, and Ally Bank issues (0.5). | 0.50 | 275.00 | 701 |
| *Revised - Insuffcient Description* | EBV | Conference with Jack O'Connor regarding and assigning case administration\tasks including MWRD status, and fee applications (0.2); attention to case administration/tasks including MWRD issues, lender releases, and sale progress (0.6); Thompson Coe communications regarding collection activity (0.3); multiple telephone conferences with Erik regarding various (Westway, MWRD, schedules) (1.1); e-mail correspondence with Frank Buckley regarding Union Tank Car (0.3). | 2.50 | 1,125.00 | 712 |
| 02/12/2016 | JRO | E-mail correspondence with Elizabeth Vandesteeg regarding global status chart (0.2); revise same and circulate to internal working group (0.4). | 0.60 | 210.00 | 687 |

Agri-Fine, Inc.                                                                                  05/24/2016

Account No:    9740-001
Statement No:     234535

General Case Administration

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
| | EBV | E-mail correspondence with committee professionals regarding 2/12's weekly update call (0.2); telephone conferences (0.6) and e-mail correspondence (0.8) with client and internal working group regarding updates on various issues including ongoing operations, budget and cash collateral issues, sale progress, and lease rejections; review and revise updated tracking chart (0.3); review statement of cash flows for January 2016 (0.2). | 1.80 | 810.00 | 692 |
| 02/15/2016 | JRO | Review case docket and filings for 2/17 omnibus hearing (0.6); draft agenda for same (1.0); strategy conference with Elizabeth Vandesteeg regarding same (0.1); revise agenda per Elizabeth Vandesteeg comments (0.6); direct Paris Love to file same (0.2); attention to e-mail correspondence from chambers regarding same (0.2). | 2.10 | 735.00 | 688 |
| | EBV | Prepare for 2/17 omnibus hearing (0.3). | 0.30 | 135.00 | 693 |
| 02/16/2016 | EBV | E-mail correspondence with client working group regarding order granting motion to reject and notice timing in same (0.3); attention to responses to committee document requests (0.2); e-mail correspondence and telephone conference with client working group regarding task assignments and upcoming deadlines (0.4). | 0.90 | 405.00 | 694 |
| 02/17/2016 | EBV | Prepare for 2/17 omnibus hearing (0.8); telephone conference and e-mail correspondence with Erik Hoelzeman regarding same (0.3); conference with Jack O'Connor regarding sale marketing and tank car return issues (0.4); telephone conference with David Golin, lender's counsel regarding committee professionals' monthly fee statements, upcoming hearing, and upcoming sale (0.2); present motion and argue at omnibus hearing (1.0). | 2.70 | 1,215.00 | 695 |
| 02/18/2016 | EBV | Telephone conference with Erik Hoelzeman regarding committee document requests (0.2). | 0.20 | 90.00 | 696 |
| 02/19/2016 | EBV | Telephone conferences with Erik Hoelzeman regarding various issues (committee requests, executory contracts, tank cars, etc.) (0.7); conference with Jack O'Connor regarding status of Westway negotiations and other assignments (0.2); telephone conference with Mark Stang, special litigation counsel, regarding monthly fee statement and debtor's pending state law litigation (0.7); e-mail correspondence with Ron Lullo and Jack O'Connor regarding production responsive to committee requests (0.3). | 1.90 | 855.00 | 697 |
| | JRO | Telephone call from and telephone conference with Elizabeth Vandesteeg regarding global case status and approach to same (0.2). | 0.20 | 70.00 | 702 |

Revised - Insufficient Description

Agri-Fine, Inc.

Account No:    9740-001
Statement No:    234535

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| | JPF | Review and respond to various e-mail correspondence regarding hearing discovery, railcar and lease rejection and Stang fee application (1.1). | 1.10 | 605.00 | 714 |
| 02/22/2016 | EBV | Conference with Jack O'Connor regarding production of documents pursuant to committee requests (0.4); e-mail correspondence with Tom Fawkes, committee counsel, regarding same (0.2); telephone conference with Erik Hoelzeman regarding various tasks and issues (0.3). | 0.90 | 405.00 | 698 |
| | JRO | Strategy conference with Elizabeth Vandesteeg regarding global case status, issues in same, and go forward approach (0.4); continue updating global status chart (1.1). | 1.50 | 525.00 | 703 |
| | JRO | Review insider transaction records for production to committee and analyze same (0.6); telephone conference with Erik Hoelzeman regarding same (0.3); telephone conference with Michael Goldman regarding same (0.1); e-mail correspondence with internal working group regarding document production to committee and transmitting same (0.3). | 1.30 | 455.00 | 718 |
| 02/23/2016 | JRO | Analyze status of multiple matters including monthly statement of Stang Law Firm and Westway issues (0.2). | 0.20 | 70.00 | 704 |
| | EBV | Telephone confernce and multiple e-mail correspondence with Katie Pamenter regarding various IEPA issues (0.4); global status update telephone conference with Mark Stang, Mike Goldman (0.4). | 0.80 | 360.00 | 705 |
| | JPF | Review multiple e-mail correspondence regarding rail cars and sale issues (0.5). | 0.50 | 275.00 | 707 |
| | JRO | E-mail correspondence with Paris Love regarding Bates stamping documents for production to committee (0.1); briefly review same and transmit to committee professionals (0.1); telephone conference with Bryant York regarding Westway Riverdale property (0.1); e-mail correspondence with Bryant York regarding same (0.2); e-mail correspondence from committee professionals regarding follow up inquiries relating to same (0.4). | 0.90 | 315.00 | 719 |
| 02/24/2016 | EBV | E-mail correspondence with Dave Madden, Jack O'Connor and Paris Love regarding various tasks and case administration to be addressed (0.2); e-mail correspondence with Erik Hoelzeman regarding various environmental related issues (0.2); e-mail correspondence with Mike Goldman and Jack O'Connor regarding additional responses to follow-up questions from committee regarding document production (0.2). | 0.60 | 270.00 | 706 |

Agri-Fine, Inc.

Account No:    9740-001
Statement No:    234535

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| | JPF | Review and revise draft sale order (0.5); review and respond to e-mail correspondence regarding ITLX (0.1). | 0.60 | 330.00 | 715 |
| 02/25/2016 | JRO | E-mail correspondence from Michael Goldman regarding responses to committee professionals' follow up inquiries regarding insider transfers (0.1); review draft responses to same (0.2). | 0.30 | 105.00 | 710 |
| | JPF | E-mail correspondence with team  regarding cash balance; propose form of order; TCCI invoice; rail car cleaning; odor study,  challenge period, Aly lift stay threat, sold vehicle (1.8) | 1.80 | 990.00 | 716 |
| 02/29/2016 | DMM | E-mail correspondence with Elizabeth Vandesteeg regarding certificates of service (0.1); e-mail correspondence to Paris Love regarding same (0.1). | 0.20 | 72.00 | 708 |
| | EBV | E-mail correspondence with Jonathan Friedland and Jack O'Connor regarding IEPA issues (0.3). | 0.30 | 135.00 | 709 |
| | JRO | Review status of all matters to prepare omnibus hearing agenda for 3/2 hearing (0.4); briefly review and analyze motion for rule 2004 examination filed by committee (0.4); multiple e-mail correspondence with Elizabeth Vandesteeg and Jonathan Friedland regarding same and approach (0.7); strategy conference with Jonathan Friedland regarding same (0.1); draft agenda for 3/2 omnibus hearing (0.8); multiple e-mail correspondence with internal working group regarding comments and revisions to same (0.5); revise same per internal working group comments (0.6); strategy conference with Jonathan Friedland and Elizabeth Vandesteeg regarding committee 2004 motion (0.2); e-mail correspondence with client working group regarding rule 2004 motion, requests, and response to same (0.4). | 4.10 | 1,435.00 | 711 |
| | JPF | Review and respond to e-mail correspondence regarding Committee 2004 motion, review motion, and office conference with Jack O'Connor regarding same (0.6). | 0.60 | 330.00 | 717 |
| 03/01/2016 | EBV | Review and analyze Committee's 2004 motion, comparing it to prior requests and determining what requests remain outstanding (2.0); telephone conference and e-mail correspondence with Michael Goldman (0.6), Erik Hoelzeman (0.5) and Tom Fawkes (0.4) regarding same; attention to continued review of client documents and additional voluntary productions to committee (0.3). | 3.80 | 1,710.00 | 623 |
| | JPF | Telephone conferences with Erik Hoelzeman, Mark Stang and Jack O'Connor regarding committee rule 2004 motion (1.0); e-mail correspondence with internal working group regarding | | | |

Agri-Fine, Inc.

05/24/2016

Account No:    9740-001
Statement No:    234535

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| | | Ally, vehicles, UTLX, MRWD (0.5). | 1.50 | 825.00 | 624 |
| | JRO | Multiple e-mail correspondence with client working group regarding case status, rule 2004 motion, and related issues (0.3); review exhibits to Rule 2004 motion and prepare for telephone conference with client working group to address same (0.4); review and reconcile proposed riders to 2004 motion against documents produced (1.2); telephone conference with Elizabeth Vandesteeg and Michael Goldman regarding same and remaining production issues (0.3); telephone conference with client working group regarding global status of case matters and approach to same (0.5); e-mail correspondence to committee professional working group transmitting additional documents responding to production requests (0.5). | 3.20 | 1,120.00 | 630 |
| | JRO | Telephone conference with client working group regarding same and approach (0.5 - N/C); telephone conference with Elizabeth Vandesteeg and Thomas Fawkes regarding rule 2004 motion, remaining production issues, and scope of requests (0.4 - N/C). | 0.90 | N/C | 673 |
| 03/02/2016 | EBV | Review and analyze updated actual February MWRD usage and BOD numbers to develop going forward strategy for March invoice (1.5); draft e-mail correspondence to MWRD regarding same (0.4); telephone conference with Erik Hoelzeman and Ron Lullo regarding various operating issues (0.8); prepare for (1.0) and appear at (1.1) omnibus hearing on various motions. | 4.80 | 2,160.00 | 627 |
| | JRO | Strategy conference with Elizabeth Vandesteeg regarding 3/2 omnibus hearing (0.1); review docket entry rescheduling Seeler motion to 3/2 hearing date (0.1). | 0.20 | 70.00 | 631 |
| | JRO | E-mail correspondence from Michael Brandess regarding delivering courtesy copies of agendas to chambers (0.1 - N/C); e-mail correspondence from Michael Goldman regarding additional documentation for production to committee (0.1 - N/C). | 0.20 | N/C | 674 |
| 03/03/2016 | JPF | Telephone conference and e-mail correspondence with internal working group regarding cash collateral and sale status (0.5); review e-mail correspondence regarding various including Metropolitan Water Reclamation District, RR property taxes, proof of claim deadline (0.8). | 1.30 | 715.00 | 625 |
| | EBV | E-mail correspondence and telephone conference with Erik Hoelzeman and Ron Lullo regarding MWRD, committee requests and other issues (0.4); prepare for (0.2) and participate in (0.3); telephone conference with MWRD counsel and representatives regarding revised usage totals (0.2); draft | | | |

Agri-Fine, Inc.

Account No:   9740-001
Statement No:   234535

General Case Administration

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | revised list of additional requests for document production from Committee (0.4); analyze going-forward issues related to asset sale and cash collateral issues related to same (1.7); telephone conferences with David Golin (0.6) and Michael Goldman (0.5) regarding same; telephone conference with Mark Stang, litigation counsel, regarding procedural questions (0.2). | 4.50 | 2,025.00 | 628 |
|  | JRO | Prepare for strategy conference with internal working group regarding cash collateral and sale status (0.4); e-mail correspondence to committee professional working group attaching documents responding to committee information requests (0.1); strategy conferece with internal working group regarding case status and approach (0.1). | 0.60 | 210.00 | 632 |
|  | JRO | Participate in strategy conference with internal working group regarding cash collateral and sale status (0.5 - N/C). | 0.50 | N/C | 675 |
| 03/04/2016 | JPF | Multiple telephone conferences with Elizabeth Vandesteeg regarding cash collateral and sale issues, including telephone conference with Erik Hoelzman regarding same (2.0). | 2.00 | 1,100.00 | 626 |
|  | EBV | Review and revise DOTF regarding Committee's 2004 motion and e-mail correspondence with committee counsel regarding same (0.5). | 0.50 | 225.00 | 638 |
|  | EBV | Participate in standing status telephone conferences with Jonathan Friedland, Erik Hoelzeman and Michael Goldman (1.1 - N/C). | 1.10 | N/C | 676 |
| 03/06/2016 | JRO | Multiple e-mail correspondence with client professional working group regarding draft e-mail correspondence to bank regarding case status and related cash collateral issues and comments to same (0.4); review and revise same following comments from Elizabeth Vandesteeg (0.9). | 1.30 | 455.00 | 633 |
| 03/07/2016 | JRO | Attention to multiple e-mail correspondence from client working group regarding draft e-mail correspondence to bank representatives and further comments to same (1.0). | 1.00 | 350.00 | 634 |
| 03/08/2016 | EBV | Continue drafting and revising strategy on going-forward basis and accounting for potential accruing administrative expenses (0.7); multiple e-mail correspondence and telephone conferences with Erik Hoelzeman, Michael Goldman and Jonathan Friedland regarding same (1.2). | 1.90 | 855.00 | 639 |
|  | JPF | Multiple e-mail correspondence and telephone conferences with Elizabeth Vandesteeg, Erik Hoelzeman, and Michael Goldman regarding accruing administrative expenses (1.2 - N/C) | 1.20 | N/C | 667 |

Page: 17

Agri-Fine, Inc.

05/24/2016

Account No:    9740-001
Statement No:    234535

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| 03/09/2016 | JRO | E-mail correspondence from Tom Fawkes & Josh Arlow regarding outstanding committee information requests (0.3); review documents produced to date (0.2). | 0.50 | 175.00 | 635 |
| | JPF | Prepare for sale and cash collateral hearing (2.3). | 2.30 | 1,265.00 | 647 |
| 03/11/2016 | JRO | Begin drafting agenda for 3/16 omnibus hearing (0.2). | 0.20 | 70.00 | 641 |
| 03/14/2016 | JRO | Telephone call to Elizabeth Vandesteeg regarding agenda for 3/16 omnibus hearing (0.1); telephone conference with Elizabeth Vandesteeg regarding same (0.2); draft agenda for 3/16 omnibus hearing (1.2). | 1.50 | 525.00 | 642 |
| | JPF | Review and comment on Renewable Energy setoff motion (0.1). | 0.10 | 55.00 | 648 |
| 03/15/2016 | JRO | Strategy conference and e-mail correspondence with internal working group regarding delivering courtesy copy of agenda for 3/16 omnibus hearing to chambers and procedure for same (0.3). | 0.30 | 105.00 | 643 |
| | JPF | Prepare for sale and cash collateral hearing (4.5). | 4.50 | 2,475.00 | 649 |
| 03/16/2016 | JRO | Prepare for 3/16 omnibus hearing (0.8); strategy conferences with internal working group regarding same (0.2); attend same (2.0). | 3.00 | 1,050.00 | 644 |
| | JPF | Prepare for and attend omnibus hearing on sale and cash collateral (including significant attention to budget) (5.2). | 5.20 | 2,860.00 | 650 |
| | TLS | Attend March 16th omnibus hearing (2.6 - N/C). | 2.60 | N/C | 665 |
| | EBV | Prepare for and attend March 16 omnibus hearing regarding sale and cash collateral motion (1.5). | 1.50 | 675.00 | 666 |
| 03/17/2016 | EBV | Multiple e-mail correspondence and telephone conferences with Erik Hoelzeman regarding various issues including budget, UTLX (1.3). | 1.30 | 585.00 | 636 |
| | JRO | Strategy conference with Elizabeth Vandesteeg regarding committee document request and outstanding production issues (0.2); review e-mail correspondence and outstanding issues for same (0.2). | 0.40 | 140.00 | 645 |
| 03/18/2016 | EBV | Multiple e-mail correspondence and telephone conferences with Erik Hoelzeman, Jonathan Friedland and Mike Goldman regarding updated budget, cash collateral, monthly operating report and committee requests (2.3). | 2.30 | 1,035.00 | 637 |

Agri-Fine, Inc.

General Case Administration

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  | JRO | E-mail correspondence with client working group regarding committee document request and outstanding production issues (0.2). | 0.20 | 70.00 | 646 |
|  | JPF | Attention to committee 2004 requests including requests to produce additional financial reports (0.4). | 0.40 | 220.00 | 651 |
|  | JPF | E-mail correspondence to internal working group regarding instructions and suggestions relating to various issues (0.5 - N/C). | 0.50 | N/C | 677 |
| 03/21/2016 | EBV | Communications with Erik Hoelzeman, Michael Goldman and Marie Leshyn regarding monthly operating report and responses to committee requests (0.8). | 0.80 | 360.00 | 640 |
|  | JPF | Strategy conference with internal working regarding closing and wind-down matters (0.5). | 0.50 | 275.00 | 652 |
|  | JRO | Strategy conference with Elizabeth Vandesteeg regarding status of outstanding case issues, committee document requests, and approach (0.2); telephone conference with Elizabeth Vandesteeg and Erik Hoelzeman regarding same (0.2). | 0.40 | 140.00 | 656 |
|  | EBV | Attention to case administration, pre-closing activities, and task assignment issues (1.4). | 1.40 | 630.00 | 672 |
|  | JRO | Strategy conference with Elizabeth Vandesteeg and Jonathan Friedland regarding global case status and committee 2004 requests (0.1 - N/C); prepare for and participate in strategy conference with internal working group regarding global cases status, sale closing, and approach to same (0.5) - N/C; telephone conference with Michael Goldman regarding status of committee document requests and production (0.1 - N/C). | 0.70 | N/C | 678 |
| 03/22/2016 | JPF | Attention to committee discovery requests (0.2). | 0.20 | 110.00 | 653 |
|  | JRO | Telephone conference with Elizabeth Vandesteeg to Erik Hoelzeman regarding status of monthly operating report declaration and committee document requests (0.2); conference with Elizabeth Vandesteeg regarding committee document requests and reconciling documentation provided by debtor (0.2); review documents produced to date and transmitted from Michael Goldman (1.2); conference with Elizabeth Vandesteeg regarding committee requests and monthly operating report status (0.3); telephone conference with Erik Hoelzeman regarding same (0.1); telephone conference with Michael Goldman regarding same (0.1). | 2.10 | 735.00 | 657 |
| 03/23/2016 | JPF | Telephone conference with Mark Stang regarding case dismissal to-do items (1.3); exchange e-mails regarding closing |  |  |  |

Agri-Fine, Inc.

General Case Administration

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | date; review and respond to e-mails regarding various (1.7). | 3.00 | 1,650.00 | 654 |
|  | JRO | Conference with Mark Melickian; strategy conference with Elizabeth Vandesteeg regarding status of committee production (0.1); multiple e-mail correspondence with Erik Hoelzeman and committee professionals regarding same (0.2); multiple e-mail correspondence from Erik Hoelzeman regarding committee production (0.3); review documents produced for same (0.3); e-mail correspondence with Elizabeth Vandesteeg regarding same and production to committee (0.1). | 1.00 | 350.00 | 658 |
|  | EBV | E-mail correspondence with Jack O'Connor regarding status of committee production requests and production to committee (0.1- N/C). | 0.10 | N/C | 668 |
| 03/25/2016 | JPF | Multiple e-mail correspondence with internal working group regarding sale closing (0.5). | 0.50 | 275.00 | 655 |
| 03/29/2016 | JRO | Strategy conference with Elizabeth Vandesteeg regarding status of committee document requests (0.2); analyze same and documents produced to date (0.2); telephone conference with Elizabeth Vandesteeg and Brian Jackiw regarding same (0.2); e-mail correspondence with KCP working group regarding access to corporate documents in data room (0.2); multiple e-mail correspondence with internal working group regarding corporate bylaws (0.2); review data room documents and financial statements for tax returns and e-mail correspondence with Michael Goldman regarding same (0.4). | 1.40 | 490.00 | 659 |
|  | JPF | Attention to motion to dismiss chapter 11 and related considerations (3.5). | 3.50 | 1,925.00 | 662 |
|  | EBV | Strategy conference with Jack O'Connor regarding status of committee document requests (0.2 - N/C); telephone conference with Jack O'Connor and Brian Jackiw regarding same (0.2 - N/C). | 0.40 | N/C | 669 |
| 03/30/2016 | JRO | Conferences with Elizabeth Vandesteeg regarding committee document requests and issues regarding same (0.3); strategy conference with Elizabeth Vandesteeg regarding tax return forwarding requests and procedures for issuing same (0.2); attention to e-mail correspondence from Brian Jackiw and Elizabeth Vandesteeg regarding status of document production for committee requests (0.1). | 0.60 | 210.00 | 660 |
|  | JPF | Attention to motion to dismiss chapter 11 case and related post-sale considerations (2.0). | 2.00 | 1,100.00 | 663 |
|  | EBV | Conferences with Jack O'Connor regarding committee document requests and issues regarding same (0.3 - N/C); |  |  |  |

Page: 20
05/24/2016

Agri-Fine, Inc.

Account No:     9740-001
Statement No:        234535

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| | | strategy conference with Jack O'Connor regarding tax return forwarding requests and procedures for issuing same (0.2 - N/C); e-mail correspondence with Brian Jackiw regarding discovery (0.1 - N/C). | 0.60 | N/C | 670 |
| 03/31/2016 | JRO | Multiple e-mail correspondence with client working group regarding affiliated entities and tax information for same (0.4); review documents from client relating to same (0.6). | 1.00 | 350.00 | 661 |
| | JPF | Attention to motion to dismiss chapter 11 case and related post-sale considerations (3.8). | 3.80 | 2,090.00 | 664 |
| | EBV | Strategy conference with Jack O'Connor regarding status of committee document requests and historical tax returns (0.1); telephone conference with Jack O'Connor and Erik Hoelzeman regarding same (0.1). | 0.20 | 90.00 | 671 |
| | JRO | Strategy conference with Elizabeth Vandesteeg regarding status of committee document requests and historical tax returns (0.1 - N/C); telephone conference with Elizabeth Vandesteeg and Erik Hoelzeman regarding same (0.1 - N/C). | 0.20 | N/C | 822 |
| 04/01/2016 | EBV | Attention to various closing tasks and confirm additional remaining conditions met (0.8); telephone conference and e-mail correspondence to Brian Jackiw regarding committee 2004 requests and access to debtor's server (0.8); e-mail correspondence and telephone conferences with Erik Hoelzeman regarding same (0.4). | 2.00 | 900.00 | 566 |
| | JRO | E-mail correspondence with Elizabeth Vandesteeg regarding IRS Form 4056 and execution of same by Erik Hoelzeman for transmitting tax returns to committee (0.3); review same and transmit to Erik Hoelzeman for execution (0.3); e-mail correspondence from Brian Jackiw regarding committee document requests (0.1); attention to e-mail correspondence from Elizabeth Vandesteeg regarding same and responses (0.2); telephone conference with Elizabeth Vandesteeg regarding same and related issues for closing (0.2). | 1.10 | 385.00 | 572 |
| | EBV | E-mail correspondence with Jack O'Connor regarding IRS Form 4056 and execution of same by Erik Hoelzeman (0.3 - N/C). | 0.30 | N/C | 591 |
| 04/04/2016 | EBV | Review and analyze committee's motion to compel production and objections to same (1.3); multiple e-mail correspondence with committee counsel regarding same (0.4); telephone conference (0.2) and e-mail correspondence (0.2) with Erik Hoelzeman regarding same. | 2.10 | 945.00 | 567 |
| | JRO | Review and analyze committee motion to compel production | | | |

Agri-Fine, Inc.

Account No:     9740-001
Statement No:     234535

General Case Administration

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | (0.3); strategy conference with Elizabeth Vandesteeg regarding same (0.2); telephone conference with Elizabeth Vandesteeg and Brian Jackiw regarding same (0.2); review Agri-Fine International transactions information from Marie Leshyn (0.2); e-mail correspondence with committee professional working group regarding same (0.3). | 1.20 | 420.00 | 573 |
|  | JPF | Conference with Elizabeth Vandesteeg regarding committee motion to compel production (0.3). | 0.30 | 165.00 | 580 |
|  | EBV | Strategy conference with Jack O'Connor regarding committee motion to compel production (0.2 - N/C); telephone conference with Jack O'Connor and Brian Jackiw regarding same (0.2 - N/C); telephone conference with Jack O'Connor, Jonathan Friedland and Erik Hoelzeman regarding committee emergency motion and proceeding with same (0.5 - N/C). | 0.90 | N/C | 594 |
|  | JPF | Telephone conference with Elizabeth Vandesteeg and Erik Hoelzeman regarding committee emergency motion to compel production and proceeding with same (0.5). | 0.50 | 275.00 | 595 |
|  | JRO | Telephone conference with Elizabeth Vandesteeg, Jack O'Connor and Erik Hoelzeman regarding committee emergency motion and proceeding with same (0.5 - N/C). | 0.50 | N/C | 611 |
| 04/05/2016 | EBV | Prepare for (1.2) and attend (1.4) hearing on committee's motion to compel production of documents; telephone conference with Erik Hoelzeman regarding outcome of same (0.3); revise draft minute order (0.4). | 3.30 | 1,485.00 | 568 |
|  | JRO | Prepare for (0.3) hearing on committee emergency motion to compel document production; review docket for 4/6 omnibus hearing (0.1); strategy conference with Elizabeth Vandesteeg regarding same (0.2); draft minute order text for committee emergency motion (0.2); e-mail correspondence with committee professionals regarding same (0.2); e-mail correspondence with internal working group regarding revising same (0.2); review and revise IRS Form 4056 for all entities (0.3) and direct Tricia Schwallier to finalize same for transmission to Erik Hoelzeman (0.1); draft omnibus hearing agenda for 4/6 hearing (0.4); revise same per Elizabeth Vandesteeg (0.2); direct Jeff Demma to file and submit same to chambers (0.1); e-mail correspondence from Brian Jackiw regarding proposed minute order language regarding committee's emergency motion to compel document production (0.2); strategy conference with Tricia Schwallier regarding form 4056 requests (0.1); draft minute order regarding motion to compel per agreed terms with committee counsel (0.2); e-mail correspondence with Kevin Morse regarding Standard Bank's agreement to same (0.2); e-mail |  |  |  |

Agri-Fine, Inc.

General Case Administration

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | correspondence to Erik Hoelzeman regarding form 4056 updated forms and related issues for same (0.3). | 3.30 | 1,155.00 | 574 |
|  | TLS | Conference with Elizabeth Vandesteeg and contact debtor's accountant regarding missing information on Holdings and Railroad tax requests (0.1). | 0.10 | 29.50 | 592 |
|  | TLS | Attend emergency motion to compel production of documents (1.4 - N/C); draft tax return requests for debtor and affiliates (0.6 - N/C). | 2.00 | N/C | 612 |
|  | JRO | Attend hearing on committee emergency motion to compel document production (1.4 - N/C). | 1.40 | N/C | 620 |
| 04/06/2016 | EBV | E-mail correspondence with committee counsel regarding dates for Josh Arlow to visit debtor's facility for accounting records (0.2); prepare for and appear at omnibus hearing (1.5); multiple telephone conferences with Erik Hoelzeman regarding status updated on various issues and tasks (0.4); review various tax returns and follow up questions with Erik Hoelzeman regarding same (0.4). | 2.50 | 1,125.00 | 569 |
|  | JRO | Multiple e-mail correspondence from Erik Hoelzeman and Elizabeth Vandesteeg regarding company tax returns and related issues for single member LLCs (0.4); strategy conference with Elizabeth Vandesteeg regarding same (0.1); review tax returns for individual entities (0.6); e-mail correspondence to committee professionals regarding same (0.2); e-mail correspondence with Erik Hoelzeman and Marie Leshyn regarding 2010 transfer to Agri-Fine, International (0.2). | 1.30 | 455.00 | 575 |
| 04/07/2016 | EBV | Telephone conferences and follow up e-mail correspondence with Erik Hoelzeman regarding various issues including Westway, status of purchaser closing conditions, accounting and reconciliations (0.6); e-mail correspondence with Marie Leshyn regarding document production (0.2). | 0.80 | 360.00 | 570 |
|  | JRO | Strategy conference with Elizabeth Vandesteeg regarding status of Westway issues, sale closing, and related matters (0.2); telephone conference with Erik Hoelzeman regarding same (0.2); review 2011 tax return for Agri-Fine International (0.2); e-mail correspondence from Marie Leshyn regarding same (0.1); e-mail correspondence to committee professionals attaching same and responding to 2010 transfer query (0.2). | 0.90 | 315.00 | 576 |
|  | EBV | Strategy conference with Jack O'Connor regarding status of Westway issues, sale closing, and related matters (0.2 - N/C). | 0.20 | N/C | 613 |
| 04/08/2016 | EBV | Strategy conference with Jonathan Friedland regarding |  |  |  |

Agri-Fine, Inc.

Account No:    9740-001
Statement No:      234535

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| | | outstanding case administration issues (0.3 - N/C). | 0.30 | N/C | 571 |
| | JRO | E-mail correspondence with Marie Leshyn regarding committee on-site investigation (0.2); e-mail correspondence with client working group regarding order allowing same (0.2). | 0.40 | 140.00 | 583 |
| | EBV | Multiple ongoing e-mail correspondence (0.7) and telephone conferences (1.1) with debtor, Jonathan Friedland and Michael Goldman regarding budget, closing delays and cash collateral issues and going forward strategy regarding same. | 1.80 | 810.00 | 593 |
| | JPF | Strategy conference with Elizabeth Vandesteeg regarding outstanding case administration issues, including committee requests and sale closing (0.3). | 0.30 | 165.00 | 614 |
| 04/11/2016 | EBV | E-mail correspondence (0.2) and telephone conference (0.3) with Erik Hoelzeman regarding update on budget for cash collateral, committee financial advisor visits, UTLX status (0.1); conference with Jack O'Connor regarding various updates on tasks and assignments (0.2). | 0.80 | 360.00 | 579 |
| | JRO | E-mail correspondence from Marie Leshyn regarding Agri-Fine International 2010 IC-DISC return (0.1); review same (0.2). | 0.30 | 105.00 | 584 |
| | JRO | Conference with Elizabeth Vandesteeg regarding various updates on tasks and assignments (0.2 - N/C). | 0.20 | N/C | 615 |
| 04/12/2016 | EBV | Correspondence with Erik Hoelzeman regarding status of draft budget (0.3); review of proposed UTLX rejection order (0.3); discuss same with counsel for UTLX (0.4); conference with David Golin regarding updated on closing status (0.2); telephone conference with Erik Hoelzeman regarding budget and administrative expenses (0.7); telephone conference with Michael Goldman regarding same (0.4); telephone conferences with Erik Hoelzeman, Mike Hoelzeman and Stuart Cohn regarding status of negotiations for deal with other entities and closing timelines for same (0.4). | 2.70 | 1,215.00 | 577 |
| | EBV | Attend hearing on continued use of cash collateral, rejection of UTLX leases, and fee applications of debtor's professionals (1.7 - N/C). | 1.70 | N/C | 578 |
| | JRO | Prepare for (0.8) and attend (1.7) hearing on first interim fee applications for all debtor's professionals, cash collateral, and UTLX lease rejection motion; strategy conference with Elizabeth Vandesteeg regarding summary of April work performed and issues arising from postponed closing (0.1); draft summary of same (0.2); review documents produced for committee review (0.1); e-mail correspondence transmitting same to committee professionals (0.1). | 3.00 | 1,050.00 | 585 |

Agri-Fine, Inc.

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| 04/15/2016 | JPF | Telephone conference with Mark Stang regarding outstanding non-debtor entity issues (0.2). | 0.20 | 110.00 | 581 |
| 04/18/2016 | EBV | Conference with Jonathan Friedland regarding going forward strategy, including sale closing and related matters (0.2); telephone conference with Tom Fawkes regarding upcoming closing and status of remaining requested documents (0.2). | 0.40 | 180.00 | 601 |
| 04/19/2016 | JRO | Draft omnibus hearing agenda for 4/20 omnibus hearing (0.6); e-mail correspondence with Brian Jackiw and Thomas Fawkes regarding same (0.2); strategy conference with Elizabeth Vandesteeg regarding same (0.1); strategy conference with Elizabeth Vandesteeg and David Golin regarding same and status for cash collateral motion (0.1); revise hearing agenda for 4/20 omnibus hearing per Elizabeth Vandesteeg (0.2); multiple e-mail correspondence with Elizabeth Vandesteeg and committee counsel regarding status of committee 2004 requests (0.2). | 1.40 | 490.00 | 586 |
| | EBV | Prepare for upcoming omnibus hearing (0.3); e-mail correspondence with Erik Hoelzeman regarding going forward case strategy regarding outstanding administrative claims (0.3). | 0.60 | 270.00 | 602 |
| 04/20/2016 | JPF | Telephone conference with Mark Stang regarding remaining case issues and litigation matters (0.4); conference with Elizabeth Vandesteeg regarding same (0.3). | 0.70 | 385.00 | 582 |
| | JRO | E-mail correspondence from David Golin regarding Standard Bank's attendance at omnibus hearing (0.1); prepare for (0.4) and attend (0.6) 4/20 omnibus hearing; strategy conference with Elizabeth Vandesteeg following hearing regarding same and outcome (0.1). | 1.20 | 420.00 | 587 |
| | EBV | Telephone conference and follow up e-mail correspondence with Erik Hoelzeman regarding going forward strategy related to employee and administrative claims, and remaining committee document requests (0.9); telephone call to Tom Fawkes regarding additional committee requests (0.2). | 1.10 | 495.00 | 603 |
| 04/21/2016 | JPF | Telephone conference with Mark Stang regarding case wind-up (0.5); e-mail correspondence to committee counsel regarding latest discovery request (0.1). | 0.60 | 330.00 | 588 |
| | EBV | Analyze scope of committee's 2004 requests and order (0.5); e-mail correspondence with Erik Hoelzeman and Marie Leshyn regarding administrative claims (0.2). | 0.70 | 315.00 | 604 |
| 04/22/2016 | JPF | E-mail correspondence with internal working group regarding | | | |

Agri-Fine, Inc.

Account No:    9740-001
Statement No:    234535

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| | | latest committee requests (0.2). | 0.20 | 110.00 | 589 |
| 04/25/2016 | JPF | E-mail correspondence with Thomas Fawkes regarding discovery requests (0.2); conference with Jack O'Connor regarding motions to dismiss (0.4) and 506(c) (0.5); review fee status (0.5). | 1.20 | 660.00 | 590 |
| | TLS | Conference with Jonathan Friedland regarding motion to dismiss research on 2004 discovery request time limits (0.3); research 2004 discovery request time limits for motion to dismiss (1.0). | 1.30 | 383.50 | 596 |
| | JRO | E-mail correspondence with Jonathan Friedland and Thomas Fawkes regarding status of outstanding committee requests and responses to same (0.3); begin drafting same (1.0). | 1.30 | 455.00 | 606 |
| | JPF | Conference with Tricia Schwallier regarding motion to dismiss research on 2004 discovery request time limits (0.3 - N/C). | 0.30 | N/C | 616 |
| | JRO | Strategy conference with Jonathan Friedland regarding motion to dismiss case (0.4 - N/C); strategy conference with Jonathan Friedland regarding section 506(c) motion and drafting same (0.5 - N/C). | 0.90 | N/C | 621 |
| 04/26/2016 | TLS | Conference with Jonathan Friedland regarding motion to dismiss research on 2004 discovery request time limits (0.1); research 2004 discovery request time limits for motion to dismiss (3.8); research 7th circuit case law under 11 USC section 1112(b) and draft relevant portion of motion to dismiss (1.3). | 5.20 | 1,534.00 | 597 |
| | JPF | Conference with Thomas Fawkes regarding post-closing case issues and committee positions on same (1.0). | 1.00 | 550.00 | 599 |
| | JRO | E-mail correspondence with Jonathan Friedland regarding drafting motion to dismiss (0.2); draft same (4.0); e-mail correspondence with committee counsel regarding 2004 requests and supplementing same (0.2); e-mail correspondence with internal working group regarding approach to same (0.4). | 4.80 | 1,680.00 | 607 |
| | JPF | Conference with Tricia Schwallier regarding motion to dismiss research on 2004 discovery request time limits (0.1 - N/C). | 0.10 | N/C | 619 |
| | JRO | Conference with Jack O'Connor and Tricia Schwallier regarding dismissal motion (0.4 - N/C); conference with Jack O'Connor and Tricia Schwallier regarding 506(c) motion (0.4 - N/C). | 0.80 | N/C | 823 |
| 04/27/2016 | TLS | Conference with Jonathan Friedland and Jack O'Connor | | | |

Agri-Fine, Inc.

Account No:   9740-001
Statement No:   234535

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| | | regarding motion to dismiss research on 2004 discovery request time limits (0.2); research 2004 discovery request time limits for motion to dismiss (1.3). | 1.50 | 442.50 | 598 |
| | JPF | Review and comment on dismissal motion (1.1). | 1.10 | 605.00 | 600 |
| | JRO | E-mail correspondence with Jonathan Friedland, Erik Hoelzeman, and Mark Stang regarding Committee 2004 requests and supplements to same (0.2); strategy conference with Tricia Schwallier regarding research relating to same (0.4). | 0.60 | 210.00 | 608 |
| | JPF | Conference with Jack O'Connor and Tricia Schwallier regarding motion to dismiss research on 2004 discovery request time limits (0.2 - N/C). | 0.20 | N/C | 617 |
| | JRO | Conference with Jonathan Friedland and Tricia Schwallier regarding motion to dismiss research on 2004 discovery request time limits (0.2 - N/C). | 0.20 | N/C | 618 |
| 04/28/2016 | JPF | Revise motion to dismiss (2.3); telephone conference with Jack O'Connor regarding same (0.1). | 2.40 | 1,320.00 | 605 |
| | JRO | Revise motion to dismiss chapter 11 case per Jonathan Friedland comments (1.5); multiple e-mail correspondence with internal working group regarding same and further revisions (0.2); telephone conference with Jonathan Friedland regarding same (0.1); continue revising same (1.4); e-mail correspondence to David Madden regarding service issues for same (0.2). | 3.30 | 1,155.00 | 609 |
| 04/29/2016 | JRO | Telephone conferences with Jonathan Friedland regarding motion to dismiss and additional revisions to same (0.3); review comments to same from Jonathan Friedland (0.4); revise same per Jonathan Friedland (0.2); review additional exemplar motions to dismiss and research supporting authority for same (0.2); e-mail correspondence with Mark Stang regarding same (0.3). | 1.40 | 490.00 | 610 |
| | JPF | Telephone conferences with Jack O'Connor regarding motion to dismiss and additional revisions to same (0.3 - N/C). | 0.30 | N/C | 622 |
| 05/01/2016 | JRO | E-mail correspondence from Mark Stang regarding comments to draft motion to dismiss (0.1). | 0.10 | 35.00 | 534 |
| 05/02/2016 | EBV | Conference with Jonathan Friedland regarding going forward strategy and division of tasks related to same including motion to dismiss, committee production issues, and lender issues (0.3). | 0.30 | 135.00 | 515 |

Agri-Fine, Inc.

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| | JPF | Review and comment on motion to convert or dismiss (0.3). | 0.30 | 165.00 | 528 |
| | JRO | Strategy conference with Elizabeth Vandesteeg regarding motion to dismiss case (0.1); e-mail correspondence with Jonathan Friedland regarding comments to same (0.1); revise same per comments from internal working group (1.0); strategy conference with Elizabeth Vandesteeg and Jonathan Friedland regarding draft proposed order and form for same (0.2). | 1.40 | 490.00 | 535 |
| | JPF | Conference with Elizabeth Vandesteeg regarding going forward strategy and division of tasks related to same including motion to dismiss, committee production issues, and lender issues (0.3 - N/C); strategy conference with Elizabeth Vandesteeg and Jack O'Connor regarding draft proposed order and form for same (0.2 - N/C); strategy conference with Elizabeth Vandesteeg and Jonathan Friedland regarding draft proposed order and form for same (0.2 - N/C). | 0.70 | N/C | 558 |
| 05/03/2016 | JCD | Prepare and file motion to dismiss or convert (0.4) | 0.40 | 100.00 | 505 |
| | EBV | Review and revise draft proposed orders for motion to convert or dismiss (0.3). | 0.30 | 135.00 | 517 |
| | JRO | Revise proposed order dismissing case (0.5); strategy conference with Elizabeth Vandesteeg regarding same (0.2) review local form order converting case to chapter 7 (0.1); direct Jeff Demma to file motion to dismiss or convert (0.2); strategy conference with David Madden regarding same and procedures for service through BMC Group (0.3). | 1.30 | 455.00 | 536 |
| | DMM | E-mail correspondence with Tinamarie Feil of BMC regarding service of motion to dismiss (0.2); review service list from Jack O'Connor (0.2). | 0.40 | 144.00 | 545 |
| | EBV | Strategy conference with Jack O'Connor regarding proposed order dismissing case (0.2 - N/C). | 0.20 | N/C | 561 |
| 05/05/2016 | EBV | Analyze continuing 2004 responses (0.2); e-mail correspondence with Tom Fawkes, committee counsel, regarding 2004 responses (0.5); communications with Erik Hoelzeman regarding 2004 responses (0.2). | 0.90 | 405.00 | 522 |
| 05/09/2016 | JRO | Review docket for 5/10 omnibus hearing to prepare regarding agenda and notes for same (0.2). | 0.20 | 70.00 | 538 |
| 05/10/2016 | EBV | E-mail correspondence with Tom Fawkes, committee counsel, regarding upcoming continued hearing on motion to compel (0.2); conference with Jack O'Connor in preparation for upcoming omnibus hearing (0.3). | 0.50 | 225.00 | 525 |

Agri-Fine, Inc.

General Case Administration

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  | JRO | Draft agenda for 5/11 omnibus hearing (0.8); review committee objection to motion to dismiss (0.5). | 1.30 | 455.00 | 539 |
|  | JRO | Strategy conference with Elizabeth Vandesteeg regarding preparing agenda for 5/11 omnibus hearing (0.3 - N/C). | 0.30 | N/C | 562 |
| 05/11/2016 | EBV | Analyze (0.5) and draft (0.2) e-mail correspondence to Erik Hoelzeman regarding committee's opposition to dismissal and request for conversion of the case. | 0.70 | 315.00 | 527 |
|  | JRO | Prepare for (0.6) and attend (0.9) 5/11 omnibus hearing. | 1.50 | 525.00 | 540 |
|  | EBV | Strategy conference with Jack O'Connor regarding outcome of 5/11 omnibus hearing (0.1 - N/C); strategy conference with Jack O'Connor regarding committee objection to motion to dismiss case (0.2 - N/C); e-mail correspondence from Jack O'Connor regarding same (0.1 - N/C). | 0.40 | N/C | 563 |
| 05/12/2016 | EBV | Communications with U.S. Trustee's office regarding insurance and quarterly fees (0.3).; telephone conference with Erik Hoelzeman regarding quarterly fees and monthly operating reports (0.3); analyze (1.0) and e-mail correspondence with Buyer's counsel (0.3) regarding need to preserve debtor's e-mail server and other records. | 1.90 | 855.00 | 529 |
| 05/16/2016 | JRO | E-mail correspondence from Elizabeth Vandesteeg regarding Erik Hoelzeman employment and related disclosures (0.1); telephone conference with Elizabeth Vandesteeg regarding same (0.1). | 0.20 | 70.00 | 542 |
|  | EBV | E-mail correspondence to internal working group regarding Erik Hoelzeman employment and related disclosures (0.1 - N/C); telephone conference with Jack O'Connor regarding same (0.1 - N/C). | 0.20 | N/C | 564 |
| 05/17/2016 | EBV | Telephone conference with Erik Hoelzeman regarding updates as to monthly operating reports, payables, MWRD and next steps (0.3). | 0.30 | 135.00 | 532 |
| 05/18/2016 | EBV | Prepare for upcoming omnibus hearing (0.3). | 0.30 | 135.00 | 533 |
|  | JRO | Strategy conference with  Elizabeth Vandesteeg regarding hearing on motion to dismiss case and committee objection to same (0.1). | 0.10 | 35.00 | 543 |
| 05/19/2016 | JRO | E-mail correspondence from Thomas Fawkes regarding draft order converting case (0.1). | 0.10 | 35.00 | 544 |
| 05/20/2016 | EBV | Telephone conference with Erik Hoelzeman and Mark Stang |  |  |  |

Agri-Fine, Inc.

Account No:   9740-001
Statement No:   234535

General Case Administration

| | | | Hours | | |
|---|---|---|---|---|---|
| | | regarding conversion and next steps (0.4 - N/C). | 0.40 | N/C | 547 |
| | JPF | Telephone conference with Erik Hoelzeman and Mark Stang regarding follow up issues relating to conversion or dismissal (0.4). | 0.40 | 220.00 | 550 |
| 05/23/2016 | JCD | Prepare and file certificate of service regarding debtor's motion to dismiss or convert chapter 11 case (0.4) | 0.30 | 75.00 | 548 |
| | JPF | Review and comment on draft conversion order circulated by committee counsel (0.1). | 0.10 | 55.00 | 551 |
| | EBV | Prepare for upcoming hearings on motion to convert or dismiss and UTLX administrative expense motion (0.3). | 0.30 | 135.00 | 552 |
| | JRO | Draft summary and notes for 5/24 matters set for hearing (0.6); e-mail correspondence (0.2) and telephone conference (0.1) with Elizabeth Vandesteeg regarding same; e-mail correspondence with Thomas Fawkes regarding draft motion to convert case (0.2); prepare for 5/24 hearing on multiple matters (0.3); e-mail correspondence with internal working group regarding order withdrawing committee motion to compel production (0.2); e-mail correspondence with Tinamarie Feil regarding service certification for motion to dismiss case (0.2). | 1.80 | 630.00 | 555 |
| | MBS | Memo to / from Peter and Notice regarding IDES Decision denying benefits. Receipt and analysis of decision of IDES. Memo regarding same. | 0.90 | 445.50 | 815 |
| 05/24/2016 | JCD | Prepare materials for 5/24 hearing per Elizabeth Vandesteeg (0.6). | 0.60 | 150.00 | 549 |
| | EBV | Prepare for (0.7) and appear at (1.4) hearing on motion to convert or dismiss; update Erik Hoelzeman regarding status of same (0.3). | 2.40 | 1,080.00 | 553 |
| | JRO | Strategy conference with Elizabeth Vandesteeg regarding 5/24 hearings and issues for same (0.3); e-mail correspondence from Elizabeth Vandesteeg regarding draft order to follow converting case to chapter 7 (0.2). | 0.90 | 315.00 | 556 |
| | EBV | Strategy conference with Jack O'Connor regarding 5/24 hearings and issues for same (0.3 - N/C); e-mail correspondence to Jack O'Connor regarding draft order to follow converting case to chapter 7 (0.2 - N/C). | 0.90 | N/C | 565 |
| | | For Current Services Rendered | 350.60 | 153,505.00 | |
| | | Total Non-billable Hours | 22.40 | | |

Page: 30

Agri-Fine, Inc.

05/24/2016

Account No:      9740-001
Statement No:        234535

General Case Administration

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mark S. Melickian | 17.40 | $500.00 | $8,700.00 |
| Jonathan P. Friedland | 73.20 | 550.00 | 40,260.00 |
| Elizabeth B. Vandesteeg | 140.60 | 450.00 | 63,270.00 |
| Matthew B. Schiff | 0.90 | 495.00 | 445.50 |
| Michael A. Brandess | 3.80 | 400.00 | 1,520.00 |
| David M. Madden | 22.30 | 360.00 | 8,028.00 |
| Tricia L. Schwallier | 8.10 | 295.00 | 2,389.50 |
| Paris C. Love | 4.60 | 245.00 | 1,127.00 |
| John R. O'Connor | 78.40 | 350.00 | 27,440.00 |
| Jeffrey C. Demma | 1.30 | 250.00 | 325.00 |

Total Current Work                                                             153,505.00

JPF

PAYMENT DUE UPON RECEIPT OF STATEMENT
(Taxpayer I.D. 36-3278071)

SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:      9740-003
Statement No:        234157

Schedules & Reports

Review Statement

Fees

| | | | Hours | | |
|---|---|---|---|---|---|
| 12/03/2015 | DMM | Draft and file amended list of creditors holding 20 largest unsecured claims (0.5). | 0.50 | 180.00 | 78 |
| | EBV | Attention to amending top 20 creditors list (0.2). | 0.20 | 90.00 | 92 |
| 12/04/2015 | DMM | Draft motion to extend time to file schedules (2.0). | 2.00 | 720.00 | 79 |
| 12/07/2015 | DMM | E-mail correspondence with Dino Deluca regarding U.S. Trustee's request for email addresses for 20 largest unsecured creditors (0.5); e-mail correspondence with Elizabeth Vandesteeg and Jonathan Friedland regarding same (0.3); review file regarding requested email addresses (0.4); telephone conferences with Dino Deluca regarding same (0.3); research creditor e-mail addresses (1.0); strategy conferences with Elizabeth Vandesteeg regarding information needed from debtor to complete schedules and statement of financial affairs (0.4). | 2.90 | 1,044.00 | 80 |
| | EBV | Attention to next steps for drafting debtor's schedules and SOFA (0.6). | 0.60 | 270.00 | 88 |
| 12/08/2015 | DMM | E-mail correspondence with Dino Deluca regarding US Trustee's request for e-mail addresses for 20 largest unsecured creditors (0.2). | 0.20 | 72.00 | 81 |
| 12/09/2015 | DMM | Revise motion to extend time to file schedules (0.2); e-mail correspondence with BMC (mail vendor) regarding service of motion to extend time to file schedules (0.2). | 0.40 | 144.00 | 82 |
| 12/15/2015 | DMM | E-mail correspondence with Michael Goldman regarding schedule and SOFA forms (0.2). | 0.20 | 72.00 | 83 |
| 12/21/2015 | DMM | E-mail correspondence with Erik Hoelzeman regarding | | | |

Page: 2

Agri-Fine, Inc.

05/24/2016

Account No:     9740-003
Statement No:      234157

Schedules & Reports

| | | | Hours | | |
|---|---|---|---|---|---|
| | | schedules (0.2). | 0.20 | 72.00 | 87 |
| 12/22/2015 | DMM | Research and draft debtors' schedules (2.0). | 2.00 | 720.00 | 84 |
| | EBV | Attention to schedules/SOFA drafting and information compilation (0.9). | 0.90 | 405.00 | 89 |
| 12/23/2015 | DMM | Continue drafting schedules (1.0). | 1.00 | 360.00 | 85 |
| 12/30/2015 | DMM | E-mail correspondence with Elizabeth Vandesteeg regarding schedules (0.2); telephone conference with Erik Hoelzeman and Elizabeth Vandesteeg regarding same (0.5); e-mail correspondence with Erik Hoelzeman regarding same (0.4); review and analyze information received from Erik Hoelzeman regarding schedules, and update schedules regarding same (1.0). | 2.10 | 756.00 | 86 |
| | EBV | Attention to schedules and SOFA (0.7). | 0.70 | 315.00 | 90 |
| 12/31/2015 | DMM | Draft schedules and statement of financial affairs (2.0); e-mail correspondence with Erik Hoelzeman regarding same (0.7); e-mail correspondence with Michael Goldman regarding same (0.1); telephone conference with Lisa Vandesteeg regarding same (0.3). | 3.10 | 1,116.00 | 91 |
| 01/02/2016 | DMM | Telephone conference with Lisa Vandesteeg regarding schedules (0.2); e-mail correspondence with Lisa Vandesteeg regarding same (0.2). | 0.40 | 144.00 | 64 |
| 01/03/2016 | DMM | Telephone conference with Erik Hoelzeman and Lisa Vandesteeg regarding schedules and statement of financial affairs (1.0). | 1.00 | 360.00 | 65 |
| 01/04/2016<br>Revised - Lumping | DMM | Continue drafting schedules, including review and analysis of information produced by client (7.9); multiple telephone calls (1.4), e-mail correspondence (1.1) and strategy conferences (3.1) with Erik Hoelzeman, Lisa Vandesteeg, Michael Goldman and Mark Stang. | 13.50 | 4,860.00 | 66 |
| | EBV | Attention to the completion of debtor's schedules and statement of financial affairs (3.5). | 3.50 | 1,575.00 | 74 |
| 01/05/2016 | DMM | Finalize and file schedules and statement of financial affairs (9.1). | 9.10 | 3,276.00 | 67 |
| | EBV | Attention to completion of debtor's schedules and statement of financial affairs (0.6). | 0.60 | 270.00 | 75 |
| | JPF | Review and comment on schedules and SOFAs (2.4); strategy conference with David Madden regarding same (0.2). | 2.60 | 1,430.00 | 76 |

Agri-Fine, Inc.

Schedules & Reports

| | | | Hours | | |
|---|---|---|---|---|---|
| 01/06/2016 | DMM | E-mail correspondence with Erik Hoelzeman regarding schedules and statement of financial affairs (0.1). | 0.10 | 36.00 | 68 |
| 01/19/2016 | DMM | E-mail correspondence with Mark Melickian regarding quarterly fee report (0.3). | 0.30 | 108.00 | 69 |
| 01/20/2016 | DMM | Strategy conference with Lisa Vandesteeg regarding amendments to statement of financial affairs and Schedule A/B (0.2); telephone conference with Ron Lullo regarding same (0.2); e-mail correspondence with Ron Lullo regarding same (0.4); review information received from Ron Lullo regarding same and concurrently prepare draft amendments based on same (0.5). | 1.30 | 468.00 | 70 |
| | JRO | Strategy conference with Elizabeth Vandesteeg regarding submitting debtor's December 2015 monthly operating report (0.1); review draft of same and e-mail correspondence regarding inventory attachments needed for same (0.2); e-mail correspondence with internal working group regarding same (0.1); telephone conference with Erik Hoelzeman regarding same (0.1); strategy conference with Elizabeth Vandesteeg regarding declaration page for monthly operating report (0.1); draft same and circulate to Erik Hoelzeman for signature (0.3); e-mail correspondence from Erik Hoelzeman attaching finalized monthly operating report (0.1); review same and direct filing for period ending December 31, 2015 (0.2). | 1.20 | 420.00 | 71 |
| | EBV | Review and analyze amendments to SOFA (0.4). | 0.40 | 180.00 | 77 |
| 01/21/2016 | DMM | Strategy conference with Lisa Vandesteeg regarding amendments to schedules (0.1). | 0.10 | 36.00 | 72 |
| 01/29/2016 | JRO | Strategy conference with David Madden regarding SOFA identification of inventory held at leased facilities in Florida and Illinois (0.2). | 0.20 | 70.00 | 73 |
| 02/01/2016 | DMM | E-mail correspondence with Jack O'Connor and Elizabeth Vandesteeg regarding amendments to schedules and statement of financial affairs (0.3). | 0.30 | 108.00 | 55 |
| 02/02/2016 | JRO | E-mail correspondence from David Madden regarding amending SOFA to reflect status of Westway inventory held in Jacksonville and Riverdale (0.1). | 0.10 | 35.00 | 54 |
| | DMM | Prepare amendments to schedules A and B and statement of financial affairs (0.8); e-mail correspondence with Erik Hoelzeman regarding same (0.2). | 1.00 | 360.00 | 56 |
| 02/11/2016 | DMM | Review schedules regarding creditors (0.2); e-mail | | | |

Page: 4

Agri-Fine, Inc.

05/24/2016

Account No:    9740-003
Statement No:    234157

Schedules & Reports

| Date | | Description | Hours | | |
|------|---|-------------|-------|---|---|
| | | correspondence to Elizabeth Vandesteeg regarding same (0.1); finalize and file amended schedules A and B and statement of financial affairs (0.4). | 0.70 | 252.00 | 57 |
| 02/12/2016 | DMM | E-mail correspondence with David Golin regarding amendments to schedules and statement of financial affairs (0.3); e-mail correspondence to client working group regarding U.S. Trustee quarterly fee schedule (0.2). | 0.50 | 180.00 | 58 |
| | EBV | Attention to outstanding U.S. Trustee quarterly fees (0.3); communications with David Golin regarding amendments to schedules and SOFAs (0.2); e-mail correspondence with various members of MWRD and Ron Lullo setting up conference call to discuss March invoicing (0.2). | 0.70 | 315.00 | 63 |
| 02/18/2016 | DMM | E-mail correspondence to Erik Hoelzeman regarding monthly operating report (0.2). | 0.20 | 72.00 | 59 |
| 02/19/2016 | DMM | Multiple e-mail correspondence with Erik Hoelzeman regarding monthly operating report (0.5). | 0.50 | 180.00 | 60 |
| 02/22/2016 | DMM | Multiple e-mail correspondence with Erik Holzeman and Ron Lullo regarding monthly operating report (0.3); telephone conference with Ron Lullo regarding same (0.2); finalize and file January 2016 monthly operating report (0.3). | 0.80 | 288.00 | 61 |
| | MSM | Review January 2016 monthly operating report (0.1). | 0.10 | 50.00 | 62 |
| 03/21/2016 | JRO | Review debtor's February 2016 monthly operating report (0.3); multiple e-mail correspondence with internal working group regarding same and additional information required (0.2); telephone call to Erik Hoelzeman regarding same (0.1); strategy conference with Elizabeth Vandesteeg regarding same (0.2); e-mail correspondence with Erik Hoelzeman and Elizabeth Vandesteeg regarding same (0.2). | 1.00 | 350.00 | 49 |
| | EBV | Strategy conference with Jack O'Connor regarding Debtor's February 2016 monthly operating report (0.2 - N/C); e-mail correspondence with Erik Hoelzeman and Jack O'Connor regarding same (0.2 - N/C). | 0.40 | N/C | 53 |
| 03/22/2016 | JRO | E-mail correspondence with Erik Hoelzeman regarding declaration page for February 2016 monthly operating report (0.2); direct Paris Love to file same (0.2). | 0.40 | 140.00 | 50 |
| 03/30/2016 | TLS | Research U.S. Trustee's guidelines for assessing quarterly fees to chapter 11 debtors (0.1 - N/C). | 0.10 | N/C | 52 |
| 03/31/2016 | JRO | Conference with Elizabeth Vandesteeg regarding payment of U.S. Trustee fees from closing disbursements (0.1). | 0.10 | 35.00 | 51 |

Agri-Fine, Inc.

05/24/2016

Account No:      9740-003
Statement No:       234157

Schedules & Reports

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
| 05/12/2016 | JRO | E-mail correspondence with internal working group regarding status of monthly operating reports and outstanding obligations to U.S. Trustee (0.3); strategy conference with Elizabeth Vandesteeg regarding same (0.1). | 0.40 | 140.00 | 47 |
|  | EBV | Strategy conference with Jack O'Connor regarding status of monthly operating reports and outstanding obligations to U.S. Trustee (0.1 - N/C). | 0.10 | N/C | 48 |
|  |  | For Current Services Rendered | 58.10 | 22,074.00 |  |
|  |  | Total Non-billable Hours | 0.60 |  |  |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mark S. Melickian | 0.10 | $500.00 | $50.00 |
| Jonathan P. Friedland | 2.60 | 550.00 | 1,430.00 |
| Elizabeth B. Vandesteeg | 7.60 | 450.00 | 3,420.00 |
| David M. Madden | 44.40 | 360.00 | 15,984.00 |
| John R. O'Connor | 3.40 | 350.00 | 1,190.00 |

Total Current Work                                     22,074.00

JPF

PAYMENT DUE UPON RECEIPT OF STATEMENT
(Taxpayer I.D. 36-3278071)

SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:   9740-004
Statement No:   234158

Asset Analysis & Business Operations

Review Statement

Fees

| | | | Hours | | |
|---|---|---|---|---|---|
| 12/03/2015 | DMM | Revise proposed cash management order (0.5). | 0.50 | 180.00 | 81 |
| 12/04/2015 | DMM | E-mail correspondence to Judge Barne's draft-order-to-follow regarding revised proposed cash management order and redline of same (0.3). | 0.30 | 108.00 | 82 |
| | PCL | Prepare lien search results (0.4). | 0.40 | 98.00 | 84 |
| 12/05/2015 | EBV | Review HyperAMS appraisal (0.2). | 0.20 | 90.00 | 87 |
| 12/07/2015 | EBV | Continued analysis regarding appraisal of debtor's assets by HyperAMS (0.2). | 0.20 | 90.00 | 85 |
| 12/15/2015 | EBV | Prepare for (0.7) and attend (1.1) initial debtor interview with U.S. Trustee. | 1.80 | 810.00 | 86 |
| 12/21/2015 | JRO | E-mail correspondence with Elizabeth Vandesteeg regarding committee document request (0.1); review same (0.2). | 0.30 | 105.00 | 83 |
| 12/22/2015 | JRO | Review committee correspondence and document request (0.4). | 0.40 | 140.00 | 88 |
| 01/12/2016 | JRO | Assist in preparing for section 341 meeting of creditors (0.2). | 0.20 | 70.00 | 78 |
| 01/13/2016 | JRO | E-mail correspondence from Bryant York regarding summary of issues raised by Westway (0.2). | 0.20 | 70.00 | 79 |
| 01/29/2016 | DMM | Review and analyze debtor's licenses, permits and fees (0.2). | 0.20 | 72.00 | 77 |
| | JRO | E-mail correspondence with Bryant York regarding Westway issues and status of Jacksonville property (0.2); telephone conference with Elizabeth Vandesteeg and Jonathan Friedland regarding same (0.3); telephone conference with Bryant York | | | |

Page: 2

Agri-Fine, Inc.                                                                    05/24/2016
Account No:    9740-004
Statement No:        234158

Asset Analysis & Business Operations

| | | | Hours | | |
|---|---|---|---|---|---|
| | | regarding same (0.4). | 0.90 | 315.00 | 80 |
| 02/01/2016 | JRO | Research notice of abandonment and local rules governing same (0.4); strategy conferences with Jonathan Friedland regarding same (0.3); strategy conference with Elizabeth Vandesteeg regarding same (0.2). | 0.90 | 315.00 | 57 |
| | EBV | Attention to various issues regarding property abandonment (0.6) and other strategy questions relating to same (0.3). | 0.90 | 405.00 | 74 |
| 02/02/2016 | JRO | Draft motion to abandon property held under terminated Westway leases (2.2); strategy conference with Elizabeth Vandesteeg regarding same (0.2) draft proposed order for same (0.3); telephone conference with Bryant York regarding Westway Riverdale assets (0.2); telephone conference with Elizabeth Vandesteeg regarding same (0.1). | 3.00 | 1,050.00 | 58 |
| | JRO | Telephone conference with Elizabeth Vandesteeg, Jonathan Friedland and Michael Goldman regarding Riverdale property at Westway facility (0.1); e-mail correspondence from Michael Goldman analyzing status of same and cost of extracting for sale (0.1). | 0.20 | 70.00 | 59 |
| | EBV | Conferences with Jack O'Connor regarding abandonment (0.4); review draft motion regarding same (0.4). | 0.80 | 360.00 | 69 |
| 02/03/2016 | JRO | Telephone conference with Bryant York regarding Riverdale property at Westway Facility (0.1); telephone conference with Elizabeth Vandesteeg regarding same (0.1); direct Paris Love to file motion to abandon property in Jacksonville, Florida (0.2); e-mail correspondence with Michael Goldman regarding further analysis of costs associated with Westway Riverdale property (0.2); attention to e-mail correspondence from David Madden and Tinamarie Feil (bmc) regarding serving motion to abandon property (0.3); e-mail correspondence with Elizabeth Vandesteeg and Michael Goldman regarding Riverdale property and surveyor for same (0.2). | 1.10 | 385.00 | 60 |
| | EBV | Telephone conference with Jack O'Connor regarding Westway issues (0.3); review information from client regarding same (0.3); telephone conference with Erik Hoelzeman and Dino Deluca regarding same and other issues (1.0). | 1.60 | 720.00 | 70 |
| 02/04/2016 | JRO | Strategy conference with Elizabeth Vandesteeg regarding Westway issues and surveyor needed to analyze property on site (0.2). | 0.20 | 70.00 | 61 |
| 02/05/2016 | JRO | Strategy conference with Elizabeth Vandesteeg regarding status of Riverdale property and ability to send surveyor (0.1); e-mail correspondence to Bryant York regarding same (0.1). | 0.20 | 70.00 | 62 |

Revised - Lumping

Reduced - Typo (Reduced to 0.1)

Reduced - Typo (Reduced to 0.1)

Page: 3

Agri-Fine, Inc.

05/24/2016
Account No:    9740-004
Statement No:    234158

Asset Analysis & Business Operations

| | | | Hours | | |
|---|---|---|---|---|---|
| 02/08/2016 | JRO | E-mail correspondence from Bryant York regarding surveyor access to Westway site (0.1); e-mail correspondence to client working group regarding same (0.1). | 0.20 | 70.00 | 63 |
| | EBV | E-mail correspondence with client working team regarding Westway next steps (0.2). | 0.20 | 90.00 | 71 |
| 02/11/2016 | JRO | E-mail correspondence from Elizabeth Vandesteeg regarding status of westway removal (0.1); telephone call to Erik Hoelzeman regarding same (0.1). | 0.20 | 70.00 | 64 |
| 02/16/2016 | JRO | E-mail correspondence with Elizabeth Vandesteeg regarding plat of survey (0.1); review same (0.2); e-mail correspondence to Thomas Fawkes tendering same for confidential committee review (0.2). | 0.50 | 175.00 | 65 |
| 02/17/2016 | JRO | Telephone call to Erik Hoelzeman regarding status of Riverdale property (0.1); strategy conference with Elizabeth Vandesteeg regarding same (0.2); e-mail correspondence from Bryant York regarding same (0.1). | 0.50 | 175.00 | 66 |
| | EBV | Telephone conference with Mark Hillman regarding various tank car related logistics (0.3). | 0.30 | 135.00 | 75 |
| 02/18/2016 | JRO | Telephone conference with Erik Hoelzeman regarding Westway property issues and approach to same (0.2). | 0.20 | 70.00 | 67 |
| 02/19/2016 | JRO | E-mail correspondence from Erik Hoelzeman attaching multiple documents relevant to committee requests for asset investigation (0.1); e-mail correspondence with internal working group regarding reviewing same before circulating (0.1); e-mail correspondence to Bryant York regarding terms for removing Riverdale property (0.3); review case docket regarding service of motion to abandon property on counsel for Westway (0.2); e-mail correspondence with Elizabeth Vandesteeg regarding same (0.2). | 0.90 | 315.00 | 68 |
| 02/23/2016 | EBV | E-mail correspondence with Mark Hillman and Erik Hoelzeman regarding tank car return logistics questions (0.4); conference with Jack O'Connor regarding status of Westway negotiations (0.2). | 0.60 | 270.00 | 76 |
| 02/26/2016 | JRO | E-mail correspondence with client working group regarding certificate of analysis for Westway Jacksonville property (0.2); telephone call from Dino Deluca regarding same (0.1). | 0.30 | 105.00 | 73 |
| 02/29/2016 | MSM | E-mail correspondence to Erik Hoelzeman regarding bank queries regarding the debtor's transportation equipment (0.2). | 0.20 | 100.00 | 72 |

Page: 4

Agri-Fine, Inc.                                                                                                   05/24/2016
Account No:    9740-004
Statement No:        234158

Asset Analysis & Business Operations

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
| 03/01/2016 | JRO | Review certificate of analysis for Jacksonville property transmitted from Dino Deluca (0.2); e-mail correspondence to Bryant York attaching same (0.1) | 0.30 | 105.00 | 49 |
| 03/02/2016 | JRO | Review Riverdale property information from debtor (0.2); e-mail correspondence with Bryant York regarding Riverdale property (0.2); telephone conference with Erik Hoelzeman regarding same (0.1); strategy conference with Elizabeth Vandesteeg regarding same (0.1). | 0.60 | 210.00 | 50 |
| 03/04/2016 | JRO | Multiple e-mail correspondence with Elizabeth Vandesteeg, Dino Deluca, and Bryant York regarding Riverdale property (0.4). | 0.40 | 140.00 | 51 |
| 03/14/2016 | EBV | E-mail correspondence with Gina Krol regarding MWRD issues (0.2). | 0.20 | 90.00 | 53 |
| 03/17/2016 | EBV | E-mail correspondence with Tom Fawkes and Erik Hoelzeman regarding potential new sources of raw material (0.4). | 0.40 | 180.00 | 52 |
| 03/22/2016 | EBV | E-mail correspondence and telephone conferences with Erik Hoelzeman regarding monthly operating reports (0.3). | 0.30 | 135.00 | 54 |
| 03/24/2016 | JRO | Review status of vehicles and titles to same (0.6). | 0.60 | 210.00 | 55 |
| 03/29/2016 | DMM | E-mail correspondence with Jack O'Connor regarding debtor's organizational documents (0.2). | 0.20 | 72.00 | 56 |
|  |  | For Current Services Rendered | 21.60 | 8,310.00 |  |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mark S. Melickian | 0.20 | $500.00 | $100.00 |
| Elizabeth B. Vandesteeg | 7.50 | 450.00 | 3,375.00 |
| David M. Madden | 1.20 | 360.00 | 432.00 |
| Paris C. Love | 0.40 | 245.00 | 98.00 |
| John R. O'Connor | 12.30 | 350.00 | 4,305.00 |

Total Current Work                                                                                        8,310.00

# SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Agri-Fine, Inc.

|  |  |
|---|---|
| Page: | 1 |
|  | 05/24/2016 |
| Account No: | 9740-005 |
| Statement No: | 234159 |

SugarFGH Retention & Fee Applications

Review Statement

Fees

| | | | Hours | | |
|---|---|---|---|---|---|
| 12/08/2015<br>Reduced - No Benefit | JRO | <u>Analyze and correspond with internal working group regarding internal timekeeping practices and compliance with U.S. Trustee guidelines for debtor engagements in anticipation of preparing SugarFGH interim and final fee applications (1.0).</u> | 1.00 | 350.00 | 119 |
| 01/08/2016 | JRO | Review and revise SugarFGH's December 2015 monthly fee statement (1.0). | 1.00 | 350.00 | 111 |
| 01/11/2016 | JRO | Continue reviewing SugarFGH's December 2015 fee statements and revising same (0.8). | 0.80 | 280.00 | 112 |
| 01/13/2016 | JRO | Review and circulate orders employing SugarFGH as debtor's counsel (0.2). | 0.20 | 70.00 | 113 |
| 01/14/2016 | JRO | Continue reviewing SugarFGH's December 2015 fee statements and revising same (0.5). | 0.50 | 175.00 | 114 |
| 01/17/2016 | JRO | Continue reviewing and revising SugarFGH's December 2015 monthly fee statement (0.7). | 0.70 | 245.00 | 115 |
| 01/18/2016 | JRO | Continue reviewing and revising SugarFGH's December 2015 monthly fee statement (0.7). | 0.70 | 245.00 | 116 |
| 01/27/2016 | JRO | Continue revising SugarFGH's December monthly fee statement (1.0); being drafting SugarFGH's December 2015 monthly fee statement for interim fee compensation (1.1). | 2.10 | 735.00 | 117 |
| 01/28/2016 | JRO | Continue drafting December 2015 monthly fee statement (0.4). | 0.40 | 140.00 | 118 |
| 02/01/2016 | JRO | E-mail correspondence with Aaron Hammer regarding status of SugarFGH's monthly fee statements and mechanics for submitting same (0.1). | 0.10 | 35.00 | 103 |

Agri-Fine, Inc.

05/24/2016

Account No:      9740-005
Statement No:        234159

SugarFGH Retention & Fee Applications

| | | | Hours | | |
|---|---|---|---|---|---|
| | JRO | Review and revise SugarFGH's January 2016 monthly fee statement (1.0). | 1.00 | 350.00 | 104 |
| 02/02/2016 | JRO | Review and revise SugarFGH's January 2016 monthly fee statement (0.8). | 0.80 | 280.00 | 105 |
| 02/03/2016 | JRO | Continue working on SugarFGH's January 2016 monthly fee statement (0.4); draft notices of filing templates for monthly statements (0.2); draft cover sheet for SugarFGH January 2016 monthly fee statement (0.2). | 0.80 | 280.00 | 106 |
| 02/04/2016 | JRO | Continue working on SugarFGH's December 2015 and January 2016 monthly fee statements (0.4); strategy conferences with Jonathan Friedland and Elizabeth Vandesteeg regarding final review of same and filing (0.2); review revised monthly statements per Elizabeth Vandesteeg and Jonathan Friedland comments and revise cover sheets and summaries for same (0.8). | 1.40 | 490.00 | 107 |
| | JPF | Review and comment on SugarFGH's January and February 2016 monthly fee applications (0.5). | 0.50 | 275.00 | 110 |
| 02/05/2016 | JRO | Revise and finalize SugarFGH's 1st and 2nd monthly fee applications (0.8); strategy conference with Elizabeth Vandesteeg regarding same (0.1); direct Paris Love to file and serve same (0.2). | 1.10 | 385.00 | 108 |
| 02/22/2016 | JRO | E-mail correspondence with internal working group regarding status of objection deadline to 1st and 2nd interim monthly fee statements (0.4); review same and strategy conference with Elizabeth Vandesteeg regarding application (0.3); review docket for objections filed to same (0.4); review notice and e-mail correspondence internal working group regarding same and passage of objection period (0.3). | 1.40 | 490.00 | 109 |
| 03/02/2016 | JRO | Review and revise SugarFGH's February 2016 monthly fee statement (1.0); strategy conference with Elizabeth Vandesteeg regarding same (0.1). | 1.10 | 385.00 | 87 |
| 03/03/2016 | JRO | Continue revising SugarFGH's February 2016 monthly fee statement per Elizabeth Vandesteeg (0.3). | 0.30 | 105.00 | 88 |
| 03/04/2016 | JRO | Continue reviewing SugarFGH February time entries to draft monthly statement (0.3). | 0.30 | 105.00 | 89 |
| 03/07/2016 | JRO | Continue revising SugarFGH February time entries to draft monthly statement (1.5). | 1.50 | 525.00 | 90 |
| 03/08/2016 | JRO | Continue working on SugarFGH's February 2016 monthly fee | | | |

Reduced - Unreasonable Time

Agri-Fine, Inc.

SugarFGH Retention & Fee Applications

| | | | Hours | | |
|---|---|---|---|---|---|
| | | statement (0.5); begin working on SugarFGH's first interim fee application (0.3). | 0.80 | 280.00 | 91 |
| 03/09/2016 | JRO | Multiple e-mail correspondence with internal working group regarding status of February monthly fee statement, SugarFGH's first interim fee statement, and related issues (0.3); review and finalize SugarFGH's February 2016 monthly fee statement (0.6); draft cover sheet for same (0.2); circulate same for review and comment by internal working group (0.2). | 1.30 | 455.00 | 92 |
| 03/10/2016 | EBV | Review and revise SFGH February 2016 monthly fee statement (0.4). | 0.40 | 180.00 | 93 |
| 03/11/2016 | JRO | Revise SugarFGH's February 2016 monthly fee statement per Elizabeth Vandesteeg (0.9); continue drafting SugarFGH's first interim fee application (1.8); draft notice of filing for SugarFGH's February 2016 monthly fee statement (0.2); direct Paris Love to file and serve same (0.1). | 2.90 | 1,015.00 | 94 |
| 03/15/2016 | JRO | Continue drafting SugarFGH's first interim fee application (0.9); multiple e-mail correspondence with internal working group and David Golin regarding same (0.4); strategy conferences with internal working group regarding same (0.3). | 1.60 | 560.00 | 95 |
| 03/16/2016 | JRO | Continue drafting SugarFGH's first interim fee application (1.1). | 1.10 | 385.00 | 96 |
| 03/17/2016 | JRO | Revise SugarFGH's first interim fee application (0.9); strategy conference with Elizabeth Vandesteeg regarding same (0.1). | 1.00 | 350.00 | 97 |
| 03/18/2016 | JRO | Review and revise SugarFGH's first interim fee application (1.3); compile and review exhibits to same (0.7);. | 2.00 | 700.00 | 98 |
| 03/19/2016 | JRO | E-mail correspondence from Jonathan Friedland regarding revising SugarFGH's first interim fee application (0.2). | 0.20 | 70.00 | 99 |
| | JPF | Review and comment on SugarFGH's first interim fee application (0.4). | 0.40 | 220.00 | 102 |
| 03/20/2016 | JRO | Draft proposed order allowing SugarFGH's first interim fee application (0.2); revise and finalize same per Jonathan Friedland (0.4). | 0.60 | 210.00 | 100 |
| 03/21/2016 | JRO | Review SugarFGH work in progress and prepare report of same for strategy conference with internal working group (0.5); review SugarFGH's work in progress for March 2016 to begin preparing monthly fee statement (0.3). | 0.80 | 280.00 | 101 |
| 04/01/2016 | JRO | Begin drafting SugarFGH's March 2016 monthly fee statement (0.2). | 0.20 | 70.00 | 67 |

Page: 4

Agri-Fine, Inc.

05/24/2016
Account No:     9740-005
Statement No:      234159

SugarFGH Retention & Fee Applications

| | | | Hours | | |
|---|---|---|---|---|---|
| 04/05/2016 | JRO | Strategy conference with Jonathan Friedland regarding drafting SugarFGH's March 2016 monthly fee statement (0.1). | 0.10 | 35.00 | 68 |
| 04/07/2016 | JRO | Review and revise SugarFGH's March 2016 monthly fee statement (3.1). | 3.10 | 1,085.00 | 69 |
| 04/11/2016 | JRO | Continue working on SugarFGH's March 2016 monthly fee statement (1.2); strategy conferences with Elizabeth Vandesteeg and Jonathan Friedland regarding same (0.3); prepare for 4/12 hearing regarding SugarFGH's first interim fee application (0.3); strategy conference with Elizabeth Vandesteeg regarding same (0.1). | 1.50 | 525.00 | 71 |
| | EBV | Strategy conference with Jack O'Connor regarding 4/12 hearing on SugarFGH's first interim fee application  (0.1- N/C). | 0.10 | N/C | 80 |
| | JPF | Strategy conference with Jack O'Connor regarding hearing on SugarFGH's first interim fee application (0.3 - N/C). | 0.30 | N/C | 84 |
| 04/12/2016 | JRO | Strategy conference with Jonathan Friedland regarding hearing on SugarFGH's first interim fee application (0.3); review and revise SugarFGH's March 2016 monthly fee statement per Jonathan Friedland (0.2); begin drafting cover sheet for same (0.1). | 0.60 | 210.00 | 72 |
| 04/13/2016 | JRO | Telephone conference with Jonathan Friedland regarding SugarFGH's March 2016 monthly fee statement (0.2); continue working on SugarFGH's March 2016 monthly fee statement (0.6); telephone conferences with Tricia Schwallier regarding same (0.2). | 1.00 | 350.00 | 73 |
| | JPF | Telephone conference with Jack O'Connor regarding SugarFGH's March 2016 monthly fee statement (0.2 - N/C). | 0.20 | N/C | 85 |
| | TLS | Telephone conferences with Jack O'Connor regarding SugarFGH's March 2016 monthly fee statement (0.2 - N/C). | 0.20 | N/C | 86 |
| 04/14/2016 | JRO | Continue revising SugarFGH's March 2016 monthly fee statement (0.8); strategy conferences with Jonathan Friedland regarding same (0.2). | 1.00 | 350.00 | 74 |
| | JPF | Review and revise SugarFGH's March 2016 monthly fee statement (0.4). | 0.40 | 220.00 | 77 |
| 04/15/2016 | JCD | Prepare notice of filing for SugarFGH's fourth monthly fee application (0.3); prepare and file same (0.3). | 0.60 | 150.00 | 70 |
| | JRO | E-mail correspondence with Jonathan Friedland regarding further revisions to SugarFGH's March 2016 monthly fee | | | |

Page: 5

Agri-Fine, Inc.

05/24/2016

Account No:    9740-005
Statement No:    234159

SugarFGH Retention & Fee Applications

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | statement (0.2); continue working on same (0.8); draft cover sheet and summary for same (0.4); e-mail correspondence with internal working group regarding final review and revisions to same (0.2); revise same per comments from internal working group (0.6). | 2.40 | 840.00 | 75 |
|  | JPF | Review and comment on SugarFGH's March 2016 monthly fee statement (0.3). | 0.30 | 165.00 | 78 |
|  | JPF | Strategy conference with Jack O'Connor regarding drafting SugarFGH's March 2016 monthly fee statement (0.1 - N/C); e-mail correspondence with Jack O'Connor regarding further revisions to SugarFGH's March 2016 monthly fee statement (0.2 - N/C). | 0.30 | N/C | 79 |
| 04/18/2016 | JRO | Review and analyze order allowing SugarFGH's first interim fee application (1.6); strategy conference with Elizabeth Vandesteeg regarding same including approach for final fee application (0.6); continue reviewing and analyzing same (0.3). | 2.50 | 875.00 | 76 |
|  | EBV | Strategy conference with Jack O'Connor regarding order allowing SugarFGH's first interim fee application including approach for final fee application (0.6 - N/C). | 0.60 | N/C | 81 |
| 04/27/2016 | JRO | Review and revise SugarFGH April work in progress time entries for monthly fee statement (0.8). | 0.80 | 280.00 | 82 |
| 04/28/2016 | JRO | Review and revise SugarFGH April work in progress time entries for monthly fee statement (0.9). | 0.90 | 315.00 | 83 |
| 05/04/2016 | JRO | Continue working on and revising SugarFGH's April 2016 monthly fee statement (1.3). | 1.30 | 455.00 | 61 |
| 05/11/2016 | JRO | Continue working on and revising SugarFGH's April 2016 monthly fee statement (0.9); strategy conference with Elizabeth Vandesteeg regarding same (0.1). | 1.00 | 350.00 | 62 |
|  | EBV | Strategy conference with Jack O'Connor regarding SugarFGH's April 2016 monthly fee statement (0.1 - N/C). | 0.10 | N/C | 66 |
| 05/12/2016 | JRO | Continue working on and revising SugarFGH's April 2016 monthly fee statement (1.0); strategy conference with Elizabeth Vandesteeg regarding same (0.2); draft cover sheet and fee summaries for same (0.3). | 1.50 | 525.00 | 63 |
| 05/13/2016 | JCD | Prepare notice of filing regarding April 2016 fee statement (0.3); File Fifth Monthly Fee Statement of Sugar Felsenthal Grais & Hammer LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtor for April 2016 (0.2) | 0.50 | 125.00 | 60 |

Page: 6

Agri-Fine, Inc.
05/24/2016

Account No:    9740-005
Statement No:      234159

SugarFGH Retention & Fee Applications

| | | | Hours | | |
|---|---|---|---|---|---|
| | JRO | Revise and finalize SugarFGH's 5th monthly fee statement for April 2016 (0.5); draft cover sheet and fee summary for same (0.3); direct Jeffrey Demma to file and serve same (0.1). | 0.90 | 315.00 | 64 |
| 05/24/2016 | JRO | E-mail correspondence from Elizabeth Vandesteeg regarding drafting and filing SugarFGH final fee application (0.1). | 0.10 | 35.00 | 65 |
| | | For Current Services Rendered | 51.50 | 18,275.00 | |
| | | Total Non-billable Hours | 1.80 | | |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Jonathan P. Friedland | 1.60 | $550.00 | $880.00 |
| Elizabeth B. Vandesteeg | 0.40 | 450.00 | 180.00 |
| John R. O'Connor | 48.40 | 350.00 | 16,940.00 |
| Jeffrey C. Demma | 1.10 | 250.00 | 275.00 |

Total Current Work                                                    18,275.00

JPF

PAYMENT DUE UPON RECEIPT OF STATEMENT
(Taxpayer I.D. 36-3278071)

SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:   9740-006
Statement No:   234160

Other Professional Retention & Fee Applications

Review Statement

Fees

| | | | Hours | | |
|---|---|---|---|---|---|
| 12/04/2015 | JRO | E-mail correspondence with internal working group and Mark Stang regarding retention as 327(e) special litigation counsel (0.3); begin drafting application to employ Stang Law Firm as special litigation counsel (2.4). | 2.70 | 945.00 | 176 |
| 12/07/2015 | JRO | Continue working on application to employ Stang Firm as special litigation counsel and declaration in support of same (2.6). | 2.60 | 910.00 | 177 |
| 12/09/2015 | JRO | Strategy conference with Elizabeth Vandesteeg regarding Mark Stang's 327(e) employment application revisions (0.1); e-mail correspondence with Mark Stang regarding same (0.1); revise Stang employment application (0.2); circulate same to Elizabeth Vandesteeg for review and comment (0.1). | 0.50 | 175.00 | 168 |
| 12/10/2015 | JRO | Telephone conference with Mark Stang regarding retainer status and treatment as advance payment retainer (0.2); revise Stang Firm retention application reflecting same (0.1); strategy conference with Elizabeth Vandesteeg regarding same (0.1). | 0.50 | 175.00 | 169 |
| 12/15/2015 | JRO | Revise application to employ the Stang Firm as special litigation counsel per Elizabeth Vandesteeg comments (0.3); e-mail correspondence to Mark Stang regarding same (0.1). | 0.40 | 140.00 | 170 |
| 12/16/2015 | JRO | E-mail correspondence from Mark Stang regarding application to employ Stang Firm as special litigation counsel (0.1). | 0.10 | 35.00 | 171 |
| | JRO | Review application to employ Goldstein & McClintock as counsel to the creditors' committee (0.5); circulate comments to same to internal working group (0.3). | 0.80 | 280.00 | 172 |
| 12/22/2015 | JRO | Draft amended draft order for ordinary course professionals (0.9); strategy conference with Elizabeth Vandesteeg regarding | | | |

Agri-Fine, Inc.

Other Professional Retention & Fee Applications

| | | | Hours | | |
|---|---|---|---|---|---|
| | | same (0.2); circulate same to notice parties for review and comment (0.2). | 1.30 | 455.00 | 173 |
| | EBV | Briefly review committee application to employ Goldstein & McClintock as counsel (0.2). | 0.20 | 90.00 | 178 |
| | JRO | Draft amended draft order for ordinary course professionals and related exhibits (1.2); strategy conference with Elizabeth Vandesteeg regarding same (0.2); circulate draft exhibit to Gina Krol (MWRD Counsel) parties for review and comment (0.2). | 1.60 | 560.00 | 181 |
| 12/23/2015 | JRO | E-mail correspondence with notice parties regarding draft order to follow and related exhibits for application to employ ordinary course professionals (0.3); e-mail correspondence to chambers regarding same (0.1). | 0.40 | 140.00 | 174 |
| 12/29/2015 | EBV | E-mail correspondence with Mark Stang regarding retention application (0.8). | 0.80 | 360.00 | 179 |
| 12/30/2015 | MAB | Prepare and oversee filing of motion to retain the Stang Law Firm (0.8). | 0.80 | 320.00 | 175 |
| | EBV | Review committee counsel engagement letter (0.2); revise and finalize Stang retention application (0.8); e-mail correspondence with Mark Stang regarding same (0.2). | 1.20 | 540.00 | 180 |
| 01/12/2016 | JRO | Review finalized declaration of Stuart Cohn for employment as ordinary course professional (0.3); review docket and notice matters relating to same for filing (0.4); direct Paris Love to file and serve Stuart Cohn's declaration of disinterestedness as ordinary course professional (0.3). | 1.00 | 350.00 | 159 |
| 01/13/2016 | JRO | Review and circulate orders employing KCP and Stang firm (0.3); e-mail correspondence with Mark Stang and Stuart Cohn regarding same (0.2). | 0.50 | 175.00 | 160 |
| 01/19/2016 | JRO | E-mail correspondence with Elizabeth Vandesteeg regarding committee application to employ Skutch Arlow as financial advisor (0.1); review same (0.5). | 0.60 | 210.00 | 161 |
| | JRO | Begin drafting interim compensation procedures motion (2.2); strategy conference with Elizabeth Vandesteeg regarding same (0.2); telephone conference with Thomas Fawkes regarding same (0.1); revise draft motion to establish interim compensation procedures (0.4). | 2.90 | 1,015.00 | 162 |
| 01/20/2016 | JRO | Continue drafting interim compensation procedures motion (1.6); strategy conference with Elizabeth Vandesteeg regarding same (0.2); e-mail correspondence and strategy conference | | | |

Agri-Fine, Inc.

Other Professional Retention & Fee Applications

| | | | Hours | | |
|---|---|---|---|---|---|
| | | with Jonathan Friedland regarding same (0.2); revise same per Jonathan Friedland and Elizabeth Vandesteeg (0.6); draft proposed order for same (0.6); circulate same to committee counsel for review and approval (0.1); further revise same per Thomas Fawkes (0.2); conduct final review of same (0.3); direct Paris Love to file and serve same (0.2). | 4.00 | 1,400.00 | 163 |
| | EBV | Review and revise draft motion for interim compensation procedures (0.4). | 0.40 | 180.00 | 167 |
| 01/22/2016 | JRO | Multiple e-mail correspondence with internal working group regarding Skutch Arlow retention terms (0.4); telephone conference with Josh Arlow regarding same (0.1); telephone call to Elizabeth Vandesteeg regarding same (0.1). | 0.60 | 210.00 | 164 |
| 01/25/2016 | JRO | Strategy conference with Elizabeth Vandesteeg regarding preparation for 1/27 hearing on Skutch Arlow retention application (0.2). | 0.20 | 70.00 | 165 |
| 01/27/2016 | JRO | E-mail correspondence with Mark Stang regarding fee statements and interim compensation procedures (0.2). | 0.20 | 70.00 | 166 |
| 02/01/2016 | JRO | Begin preparing monthly fee statement cover pages for KCP advisory services and the Stang Firm (0.4); e-mail correspondence from Mark Stang attaching monthly fee statements for Stang Firm and review same (0.6). | 1.00 | 350.00 | 144 |
| 02/04/2016 | EBV | Review first monthly compensation applications for KCP and the Stang Firm (0.4). | 0.40 | 180.00 | 155 |
| 02/08/2016 | JRO | Multiple e-mail correspondence with Mark Stang regarding monthly fee statements and procedures relating to same (0.5). | 0.50 | 175.00 | 145 |
| 02/09/2016 | JRO | E-mail correspondence with KCP regarding monthly fee statements and procedures governing same (0.3); briefly review attachments from Michael Goldman regarding same (0.1). | 0.40 | 140.00 | 146 |
| | EBV | Conference with Jack O'Connor regarding fees and monthly interim statements for Mark Stang, special litigation counsel (0.2). | 0.20 | 90.00 | 156 |
| 02/10/2016 | JRO | Draft KCP monthly fee statements and review invoices supporting same (0.4); draft cover sheets and notices of filing for same (0.6); telephone conference with Michael Goldman regarding same (0.1); e-mail correspondence from Michael Goldman regarding updated fee statements (0.1); briefly review same (0.1). | 1.30 | 455.00 | 147 |
| 02/11/2016 | JRO | Review and analyze case law forwarded from Mark Stang | | | |

Agri-Fine, Inc.

05/24/2016

Account No:   9740-006
Statement No:      234160

Other Professional Retention & Fee Applications

| | | | Hours | | |
|---|---|---|---|---|---|
| | | addressing fees for section 327(e) professionals (0.4); review and revise KCP monthly fee statements per Michael Goldman (0.5); direct Paris Love to file and serve same (0.2). | 1.10 | 385.00 | 148 |
| 02/15/2016 | JRO | Begin researching case law standards of review for 327(e) professional fee applications (0.2). | 0.20 | 70.00 | 149 |
| | JRO | Review Goldstein McClintock's monthly fee statement for December 2015 (0.3). | 0.30 | 105.00 | 150 |
| 02/16/2016 | JRO | Review Goldstein McClintock's monthly fee statement for January 2016 (0.3); strategy conference with Elizabeth Vandesteeg regarding same (0.1); review monthly fee statement of Skutch Arlow for January 2016 (0.3). | 0.70 | 245.00 | 151 |
| 02/19/2016 | JRO | E-mail correspondence from Mark Stang & Elizabeth Vandesteeg regarding Stang firm revised monthly fee statements (0.2); review same (0.4); e-mail correspondence with Mark Stang regarding same (0.1); e-mail correspondence to Jonathan Friedland and Elizabeth Vandesteeg regarding same and preparing combined monthly statement (0.2). | 0.90 | 315.00 | 152 |
| | EBV | E-mail correspondence with Jack O'Connor regarding Mark Stang, special litigation counsel, invoices and monthly fee statement (0.2). | 0.20 | 90.00 | 157 |
| 02/22/2016 | JRO | Draft cover sheet for combined monthly fee statement for Stang Law Firm (0.2); review final time sheets and revise cover sheet relating to same (0.5). | 0.70 | 245.00 | 153 |
| 02/23/2016 | JRO | Revise and finalize the Stang Law Firms combined first monthly statement of fees and expenses (0.8); e-mail correspondence to Mark Stang regarding same (0.1); draft notice of filing for same (0.2); direct Paris Love to file and serve same (0.2). | 1.30 | 455.00 | 154 |
| 02/29/2016 | EBV | E-mail correspondence with  David Golin regarding professional fees (0.2). | 0.20 | 90.00 | 158 |
| 03/03/2016 | JRO | E-mail correspondence with Michael Goldman regarding status of KCP monthly fee statements (0.2). | 0.20 | 70.00 | 121 |
| 03/08/2016 | JRO | E-mail correspondence with Mark Stang regarding allowance of interim fees under combined monthly fee statement (0.2); e-mail correspondence with Mark Stang regarding Stang Firm February 2016 monthly statement (0.3). | 0.50 | 175.00 | 122 |
| 03/09/2016 | JRO | Review Stang Firm's invoices for February 2016 (0.2); draft 2nd monthly fee statement for the Stang Firm (0.8). | 1.00 | 350.00 | 123 |

Agri-Fine, Inc.

Other Professional Retention & Fee Applications

| | | | Hours | | |
|---|---|---|---|---|---|
| 03/11/2016 | TLS | Draft KCP's first interim fee application (3.4). | 3.40 | 1,003.00 | 116 |
| | JRO | Strategy conference with Tricia Schwallier regarding drafting same (0.2); draft notices of filing for February 2016 monthly fee statements for KCP and the Stang Firm (0.6). | 0.80 | 280.00 | 124 |
| | TLS | Conference with Jack O'Connor regarding KCP's first interim fee application (0.2 - N/C). | 0.20 | N/C | 138 |
| | JRO | Review past applications for financial advisors for use as template for KCP first interim fee application (0.2 - N/C); direct Paris Love to file and serve KCP and Stang Firm's February 2016 monthly fee statements (0.2 - N/C). | 0.40 | N/C | 139 |
| 03/15/2016 | TLS | Continue revising KCP's first interim fee application (2.6). | 2.60 | 767.00 | 117 |
| | JRO | Conference with Tricia Schwallier regarding KCP's first interim fee application and progress for same (0.2). | 0.20 | 70.00 | 125 |
| 03/16/2016 | TLS | Continue revising KCP's first interim fee application (1.5). | 1.50 | 442.50 | 118 |
| | JRO | Review February 2016 monthly fee statement for Goldstein McClintock (0.3); review February 2016 monthly fee statement for Skutch Arlow (0.2); e-mail correspondence with Elizabeth Vandesteeg regarding same (0.1); strategy conference with Tricia Schwallier regarding KCP's first interim fee application (0.3). | 0.60 | 210.00 | 126 |
| | TLS | Conference with Jack O'Connor regarding revising KCP's first interim fee application (0.2 - N/C). | 0.20 | N/C | 140 |
| 03/17/2016 | TLS | Draft cover sheet for KCP's first interim fee application (0.2). | 0.20 | 59.00 | 119 |
| | JRO | Review and revise KCP's first interim fee application (1.4); strategy conferences with Tricia Schwallier regarding same, drafting cover sheet, and compiling exhibits for filing (0.4). | 1.80 | 630.00 | 127 |
| | TLS | Continue working on KCP's first interim fee application (0.2 - N/C); draft fee analysis regarding KCP's first interim fee application (1.7 - N/C). | 1.90 | N/C | 141 |
| 03/18/2016 | TLS | Review e-mail correspondence regarding fee applications and objections from internal working group (0.1). | 0.10 | 29.50 | 120 |
| | JRO | Begin drafting Stang Firm first interim fee application (1.3); review and comment on KCP's first interim fee application for Tricia Schwallier (0.4); e-mail correspondence with Michael Goldman regarding same (0.2); e-mail correspondence with Mark Stang regarding application of funds for outstanding interim monthly statements (0.3). | 2.20 | 770.00 | 128 |

Agri-Fine, Inc.

Other Professional Retention & Fee Applications

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  | JPF | Conference with Jack O'Connor and Tricia Schwallier to review KCP's first interim fee application (0.2 - N/C). | 0.20 | N/C | 135 |
|  | JRO | Conference with Jonathan Friedland and Tricia Schwallier to review KCP's first interim fee application (0.2 - N/C). | 0.20 | N/C | 136 |
|  | TLS | Draft KCP's first interim fee application (1.1 - N/C); draft KCP's first interim fee application cover sheet and compose exhibits (0.3 - N/C); draft fee analysis regarding same application (0.1 - N/C); conference with Jack O'Connor and Jonathan Friedland to review same application (0.2 - N/C). | 1.70 | N/C | 142 |
|  | JRO | Conference with Tricia Schwallier regarding exhibits for same (0.2 - N/C). | 0.20 | N/C | 143 |
| 03/19/2016 | JRO | Continue drafting Stang Firm's first interim fee application (2.4). | 2.40 | 840.00 | 129 |
|  | JPF | Review and comment on Stang Firm's first interim fee application (0.3). | 0.30 | 165.00 | 134 |
| 03/20/2016 | JRO | E-mail correspondence with Jonathan Friedland regarding revising Stang Firm's first interim fee application (0.2); draft proposed order allowing same (0.2); draft proposed order allowing KCP's first interim fee application (0.2); revise & finalize  Stang Firm's first interim fee application per Jonathan Friedland (0.8); revise & finalize  Stang Firm's first interim fee application (0.3). | 1.70 | 595.00 | 130 |
| 03/21/2016 | JRO | E-mail correspondence with Elizabeth Vandesteeg regarding filed fee applications for debtor's professionals (0.2); e-mail correspondence from Mark Stang regarding fee approval procedures (0.1). | 0.30 | 105.00 | 131 |
|  | EBV | E-mail correspondence with Jack O'Connor regarding filed fee applications for debtor's professionals (0.2 - N/C). | 0.20 | N/C | 137 |
| 03/23/2016 | JRO | Direct Paris Love to serve courtesy copies of debtor's professionals' first interim fee applications to chambers (0.1 - N/C). | 0.10 | N/C | 132 |
| 03/25/2016 | JRO | E-mail correspondence with David Golin regarding payments for outstanding fee statements and retainer amounts applied (0.3); e-mail correspondence with internal working group and Brian Jackiw regarding budget and payment to committee professionals (0.3). | 0.60 | 210.00 | 133 |
| 04/01/2016 | JRO | E-mail correspondence from Mark Stang regarding Stang Firm's March 2016 monthly fee statement (0.1); review |  |  |  |

Agri-Fine, Inc.

Other Professional Retention & Fee Applications

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | statements attached to same (0.2). | 0.30 | 105.00 | 96 |
| 04/06/2016 | JRO | E-mail correspondence with Mark Stang regarding Stang Firm monthly fee statement and procedures for payment under same (0.3). | 0.30 | 105.00 | 97 |
| 04/07/2016 | JRO | E-mail correspondence from Ha Nguyen (U.S. Trustee) regarding KCP's first interim fee application (0.1); e-mail correspondence to Michael Goldman following up regarding same (0.1). | 0.20 | 70.00 | 98 |
| 04/11/2016 | JRO | E-mail correspondence from Michael Goldman regarding U.S. Trustee issues with KCP first interim fee application (0.1); telephone call to Ha Nguyen regarding same (0.1); e-mail correspondence from Michael Goldman attaching KCP March 2016 invoicing information (0.1); review same (0.2); telephone call (0.1) from and telephone conference with  (0.1) Ha Nguyen regarding U.S. Trustee issues with KCP fee application; e-mail correspondence to Michael Goldman regarding same (0.1); prepare for 4/12 hearing regarding first interim fee applications for KCP and the Stang Firm (0.4); strategy conference with Elizabeth Vandesteeg regarding same (0.1). | 1.30 | 455.00 | 100 |
|  | EBV | Strategy conference with Jack O'Connor regarding first interim fee applications for KCP and the Stang Firm (0.1 - N/C). | 0.10 | N/C | 106 |
| 04/13/2016 | JRO | Review orders allowing fees to debtor's professionals KCP and the Stang Firm under first interim fee applications (0.4). | 0.40 | 140.00 | 101 |
| 04/14/2016 | JRO | E-mail correspondence with Mark Stang regarding order allowing the Stang Firm's first interim fee application (0.1); e-mail correspondence to Michael Goldman regarding order allowing KCP's first interim fee application and summary of same (0.2); draft Stang Firm's March 2016 monthly fee statement (0.6); review and propose revisions to KCP March 2016 monthly fee statement (0.5); e-mail correspondence to Michael Goldman regarding same (0.2). | 1.60 | 560.00 | 102 |
|  | TLS | Review order allowing KCP's first interim fee application (0.2 - N/C). | 0.20 | N/C | 105 |
| 04/15/2016 | JCD | Prepare notice of filing for Stang Law Firm's third monthly fee application (0.3); prepare and file same (0.3). | 0.60 | 150.00 | 99 |
|  | JRO | Strategy conference with Jeff Demma regarding notices of filing for debtor's professionals' March 2016 monthly statements (0.1); review drafts of same (0.2); review and revise Stang Firm's March 2016 monthly fee statement (0.2); draft cover sheet and summary for same (0.2); direct Jeff Demma to file and serve same (0.1). | 0.80 | 280.00 | 103 |

Agri-Fine, Inc.
05/24/2016
Account No:      9740-006
Statement No:      234160

Other Professional Retention & Fee Applications

| | | | Hours | | |
|---|---|---|---|---|---|
| | JCD | Strategy conference with Jack O'Connor regarding notices of filing for debtor's professionals' March 2016 monthly statements (0.1- N/C). | 0.10 | N/C | 107 |
| 04/20/2016 | JRO | Multiple e-mail correspondence with Elizabeth Vandesteeg and Mark Stang regarding professional fee applications filed by all case professionals and carve outs relating to same (0.3); strategy conference with Elizabeth Vandesteeg regarding same (0.1); e-mail correspondence from Michael Goldman regarding status of KCP's March 2016 revised monthly statement (0.1); briefly review Goldstein McClintock's (0.3) and Skutch Arlow's (0.2) March 2016 monthly fee statements; review all statements filed to date per Elizabeth Vandesteeg (0.7). | 1.70 | 595.00 | 104 |
| | EBV | Multiple e-mail correspondence with Jack O'Connor and Mark Stang regarding professional fee applications filed by all case professionals and carve outs relating to same (0.3 - N/C); strategy conference with Jack O'Connor regarding same (0.1 - N/C).; | 0.40 | N/C | 113 |
| | EBV | Telephone conference and e-mail correspondence with Mark Stang regarding questions as to professionals' fees (0.9). | 0.90 | 405.00 | 114 |
| 04/21/2016 | JRO | E-mail correspondence with internal working group and Mark Stang regarding professional fee claims and past applications for same (0.4). | 0.40 | 140.00 | 108 |
| 04/22/2016 | JRO | E-mail correspondence from Michael Goldman regarding KCP past interim monthly fee statements and revisions to same (0.1); review same (0.3); review and revise KCP's March 2016 monthly fee statement (0.4). | 0.80 | 280.00 | 109 |
| 04/25/2016 | JRO | Review debtor's closing statement and funds disbursement issues relating to outstanding fees and expenses under budget carveout (0.3); strategy conference with Jonathan Friedland regarding same (0.2). | 0.50 | 175.00 | 110 |
| 04/28/2016 | JRO | E-mail correspondence with Thomas Fawkes regarding disbursement of funds to committee professionals for outstanding allowed fee statements (0.2); e-mail correspondence with internal working group regarding same (0.2). | 0.40 | 140.00 | 111 |
| 04/29/2016 | JRO | Review and comment on KCP monthly fee statement for March 2016 (0.2); direct Jeff Demma to file and serve same (0.2); telephone conference with Joshua Arlow regarding outstanding professional fees and statements for Skutch Arlow (0.2). | 0.60 | 210.00 | 112 |
| | JCD | Prepare notice of filing and cover sheet for KCP fourth KCP | | | |

Agri-Fine, Inc.

Other Professional Retention & Fee Applications

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | fourth monthly fee statement (0.4); file same (0.3). | 0.70 | 175.00 | 115 |
| 05/03/2016 | JRO | E-mail correspondence from Mark Stang regarding Stang Firm April 2016 monthly fee statements (0.1); review same (0.2). | 0.30 | 105.00 | 93 |
| 05/13/2016 | JCD | Prepare notice of filing regarding the Stang Law Firm's 4th monthly fee statement (0.3); File Fourth Monthly Fee Statement of the Stang Law Firm for Compensation for Services Rendered and Reimbursement of Expenses as Special Litigation Counsel to the Debtor for April 2016 (.2) | 0.50 | 125.00 | 92 |
|  | JRO | Review and draft Stang Firm's 4th monthly fee statement (0.6); draft cover sheet and fee summary for same (0.3). | 0.90 | 315.00 | 94 |
| 05/16/2016 | JRO | E-mail correspondence from Michael Goldman regarding KCP monthly fee statement for April 2016 (0.1); review same (0.1). | 0.20 | 70.00 | 95 |
|  |  | For Current Services Rendered | 67.50 | 23,566.00 |  |
|  |  | Total Non-billable Hours | 6.10 |  |  |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Jonathan P. Friedland | 0.30 | $550.00 | $165.00 |
| Elizabeth B. Vandesteeg | 4.50 | 450.00 | 2,025.00 |
| Michael A. Brandess | 0.80 | 400.00 | 320.00 |
| Tricia L. Schwallier | 7.80 | 295.00 | 2,301.00 |
| John R. O'Connor | 52.30 | 350.00 | 18,305.00 |
| Jeffrey C. Demma | 1.80 | 250.00 | 450.00 |

Total Current Work                                                      23,566.00

SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:    9740-007
Statement No:    234161

Executory Contracts & Unexpired Leases

Review Statement

Fees

| | | | Hours | | |
|---|---|---|---|---|---|
| 12/03/2015 | JRO | Begin drafting motion to reject executory contracts and leases (0.2); review debtor's current contracts and analyze rejection and assumption issues with same (1.1). | 1.30 | 455.00 | 116 |
| 12/15/2015 | JRO | E-mail correspondence with Elizabeth Vandesteeg and Jonathan Friedland regarding motion to reject leases and executory contracts (0.2); begin drafting same (0.2). | 0.40 | 140.00 | 113 |
| 12/16/2015 | JRO | Strategy conferences with Elizabeth Vandesteeg and Erik Hoelzeman regarding motion to reject leases (0.4); begin drafting same (1.8); research case law supporting rejecting unexpired leases (0.4); continue drafting motion to reject leases and executory contracts (0.8). | 3.40 | 1,190.00 | 114 |
| | EBV | Attention to analysis of potential leases and contracts to be rejected (0.9). | 0.90 | 405.00 | 117 |
| 12/17/2015 | JRO | E-mail correspondence from Ron Lullo regarding status of CINTAS contract and determination to reject or assume (0.1); attention to e-mail correspondence from U.S. Trustee and Jonathan Friedland regarding utilities motion and issues raised by U.S. Trustee (0.3); strategy conference with  re: same (0.1); continue drafting motion to reject leases and executory contracts (1.1); strategy conference with Elizabeth Vandesteeg and Erik Hoelzeman re: same (0.3). | 1.90 | 665.00 | 115 |
| | JRO | Continue drafting motion to reject leases and executory contracts (0.4); review notice requirements for motions and contested matters (0.6). | 1.00 | 350.00 | 118 |
| 12/22/2015 | EBV | Attention to issues regarding American Tank Car return logistics (0.2). | 0.20 | 90.00 | 119 |

Agri-Fine, Inc.

Executory Contracts & Unexpired Leases

| | | | Hours | | |
|---|---|---|---|---|---|
| 12/23/2015 | EBV | Multiple e-mail correspondence and telephone conferences with client and counsel for American Tank Car regarding issues related to cleaning and return of cars (0.5); multiple telephone conferences with client regarding Westway Terminal issues (0.6). | 1.10 | 495.00 | 120 |
| 12/28/2015 | EBV | Multiple e-mail correspondence and telephone conferences with counsel for American Tank Car regarding turnover of cars (0.5). | 0.50 | 225.00 | 121 |
| 01/04/2016 | EBV | Telephone conference with Andy Strehle regarding status of American Tank Car logistics (0.2). | 0.20 | 90.00 | 104 |
| | EBV | Telephone call with Mark Stang regarding input on certain schedules and leases (0.8). | 0.80 | 360.00 | 111 |
| 01/05/2016 | EBV | Continued analyzing scope and timing of motion to reject leases (0.3). | 0.30 | 135.00 | 105 |
| 01/12/2016 | JRO | Strategy conference with Erik Hoelzeman and internal working group regarding Westway lease issues and approach to same (0.4). | 0.40 | 140.00 | 91 |
| 01/13/2016 | JRO | E-mail correspondence with Elizabeth Vandesteeg and Ron Lullo regarding committee document request relating to Trinity lease (0.4). | 0.40 | 140.00 | 92 |
| 01/14/2016 | JRO | E-mail correspondence from Dino Deluca regarding payables report and receipt of goods for administrative priority claims (0.1); review and analyze same (0.4); strategy conference with Elizabeth Vandesteeg regarding same (0.3). | 0.80 | 280.00 | 93 |
| 01/15/2016 | JRO | Continue reviewing Westway lease documents and analyzing same (0.4). | 0.40 | 140.00 | 94 |
| 01/19/2016 | JRO | E-mail correspondence with Elizabeth Vandesteeg regarding committee request to review Trinity lease agreement (0.2). | 0.20 | 70.00 | 95 |
| 01/20/2016 | EBV | Telephone conference and e-mail correspondence with TrinityRail counsel (0.4). | 0.40 | 180.00 | 106 |
| 01/21/2016 | JRO | Strategy conference with Elizabeth Vandesteeg regarding termination of Westway agreement and researching Florida statutes relating to same (0.5); strategy conference with Elizabeth Vandesteeg regarding draft motion to reject leases and additional provisions to incorporate in same (0.3); strategy conference with Elizabeth Vandesteeg to follow up regarding filing timeline for same (0.2). | 1.00 | 350.00 | 96 |
| | EBV | Analyze Westway research and conference with Jack O'Connor | | | |

Agri-Fine, Inc.

Executory Contracts & Unexpired Leases

| | | | Hours | | |
|---|---|---|---|---|---|
| | | regarding same (0.5); attention to draft motion to reject leases and executory contracts (0.4). | 0.90 | 405.00 | 107 |
| 01/22/2016 | JRO | Continue drafting motion to reject leases and executory contracts per comments from Elizabeth Vandesteeg (0.8); e-mail correspondence to Elizabeth Vandesteeg regarding same (0.2); telephone conference with Elizabeth Vandesteeg regarding same and further revisions (0.1); continue working on motion to reject leases per Elizabeth Vandesteeg comments (1.4); e-mail correspondence to Elizabeth Vandesteeg attaching same for review and comment (0.1); research Florida warehouseman's lien issues (0.2). | 2.80 | 980.00 | 97 |
| 01/24/2016 | JRO | Research Florida warehouseman lien statutory issues regarding transfer of title (1.3). | 1.30 | 455.00 | 98 |
| 01/25/2016 | JRO | Strategy conference with Elizabeth Vandesteeg regarding motion to reject leases, Westway research issues, and researching abandonment motion (0.3); revise motion to reject leases per Elizabeth Vandesteeg (0.4); e-mail correspondence with Elizabeth Vandesteeg and Jonathan Friedland regarding same (0.2); e-mail correspondence from Jonathan Friedland regarding comments to same (0.1). | 1.00 | 350.00 | 99 |
| | EBV | Review and revise motion to reject leases (0.8); e-mail correspondence with Brian Raynor, counsel for TrinityRail (0.2). | 1.00 | 450.00 | 108 |
| 01/26/2016 | JRO | Revise motion to reject leases per Jonathan Friedland comments (0.4); strategy conference with Jonathan Friedland regarding further comments and revisions (0.1); continue revising same (0.5); multiple e-mail correspondence to Erik Hoelzeman attaching same and requesting final comment (0.3); e-mail correspondence from Erik Hoelzeman regarding same (0.1). | 1.40 | 490.00 | 100 |
| | EBV | Telephone conference with Brian Raynor (counsel for Trinity) regarding status of tank car leases (0.2). | 0.20 | 90.00 | 109 |
| | EBV | Review revised draft motion to reject leases (0.2). | 0.20 | 90.00 | 110 |
| 01/27/2016 | JRO | Telephone calls to Erik Hoelzeman regarding motion to reject leases (0.2); draft proposed order regarding same (0.4); strategy conference with Jonathan Friedland regarding same (0.1); e-mail correspondence with Elizabeth Vandesteeg regarding same (0.3); telephone conference with Erik Hoelzeman regarding revising same before filing (0.1); revise same per Erik Hoelzeman (0.4); e-mail correspondence to Erik Hoelzeman and client working group regarding lease rejection and costs relating to return of cars in fleet (0.4). | 1.70 | 595.00 | 101 |

Agri-Fine, Inc.

Account No:    9740-007
Statement No:        234161

Executory Contracts & Unexpired Leases

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
| 01/28/2016 | JRO | Revise proposed order granting motion to reject leases and draft exhibit to same (1.0); e-mail correspondence to Erik Hoelzeman regarding same (0.1); continue revising motion to reject leases per Michael Goldman's comments (0.9). | 2.00 | 700.00 | 102 |
|  | JPF | Review and respond to e-mail correspondence regarding rejection motion (0.2). | 0.20 | 110.00 | 112 |
| 01/29/2016 | JRO | E-mail correspondence with internal working group regarding final revisions to motion to reject leases (0.3); revise and finalize same (0.5); direct Paris Love to file and serve same (0.3). | 1.10 | 385.00 | 103 |
| 02/02/2016 | EBV | E-mail correspondence to David Golin, counsel to Standard Bank, regarding lease rejection issues (0.2). | 0.20 | 90.00 | 81 |
| 02/03/2016 | EBV | E-mail correspondence with counsel for Trinity regarding lease rejection (0.1). | 0.10 | 45.00 | 82 |
| 02/04/2016 | EBV | Prepare for and participate in telephone conference with Brian Raynor, counsel for TrinityRail, regarding motion to reject rail car leases (0.4); e-mail conference with Erik Hoelzeman following up on issues raised in telephone conference (0.3). | 0.40 | 180.00 | 83 |
| 02/09/2016 | JRO | E-mail correspondence from and strategy conference with Elizabeth Vandesteeg regarding Trinity leases and amending motion to reject (0.3); review same (0.8); e-mail correspondence to committee counsel transmitting same for confidential review (0.2); attention to e-mail correspondence from Trinity Counsel and Elizabeth Vandesteeg regarding proposed order regarding motion to reject leases (0.2). | 1.50 | 525.00 | 73 |
|  | EBV | Analyze (0.4) and e-mail correspondence (0.3) with Brian Raynor, counsel for Trinity Rail, regarding motion to reject leases; prepare for upcoming hearing on motion to reject leases and motion to lift stay filed by Ally Bank (0.5). | 1.20 | 540.00 | 84 |
| 02/10/2016 | JRO | E-mail correspondence with Elizabeth Vandesteeg regarding revising Exhibit A to lease rejection order and proposed order (0.2); revise same per Elizabeth Vandesteeg and Trinity counsel comments (0.6); strategy conference with Elizabeth Vandesteeg regarding additional issues relating to proposed order rejecting leases (0.2). | 0.80 | 280.00 | 74 |
|  | EBV | Prepare for (0.6) and attend (1.8) hearing on motion to reject leases and Ally lift stay motion; telephone calls to and from Frank Buckley, counsel for Union Tank Car regarding status of lease payments (0.2); e-mail correspondence with client regarding same (0.3). | 2.90 | 1,305.00 | 86 |

Agri-Fine, Inc.

Executory Contracts & Unexpired Leases

| | | | Hours | | |
|---|---|---|---|---|---|
| 02/11/2016 | JRO | Revise order granting motion to reject leases per court's comments (0.6); e-mail correspondence to chambers tendering same as draft order to follow (0.1). | 0.70 | 245.00 | 75 |
| 02/12/2016 | EBV | E-mail correspondence with Frank Buckley regarding Union Tank Car invoices missing (0.3). | 0.30 | 135.00 | 90 |
| 02/15/2016 | JPF | Review e-mail correspondence regarding lease car rejection order from U.S. Trustee (0.4). | 0.40 | 220.00 | 85 |
| 02/16/2016 | JRO | E-mail correspondence from Elizabeth Vandesteeg regarding order rejecting leases (0.1); review same (0.1). | 0.20 | 70.00 | 76 |
| 02/17/2016 | JRO | Strategy conference with Elizabeth Vandesteeg regarding serving order rejecting leases to all counterparties (0.1). | 0.10 | 35.00 | 78 |
| 02/19/2016 | DMM | Draft notices to Rampart and Transportation Equipment regarding railcar lease rejection (0.6); review information received from Debtor regarding same (0.3); multiple e-mail correspondence with Elizabeth Vandesteeg regarding same (0.4); e-mail correspondence with Mark Hillman of Debtor regarding same (0.2); telephone conference with Mark Hillman regarding same (0.2). | 1.70 | 612.00 | 77 |
| | JRO | E-mail correspondence with internal working group regarding notice of lease rejection (0.2). | 0.20 | 70.00 | 79 |
| | EBV | Coordinate notice of tank car rejections with David Madden (0.5); telephone conference and e-mail correspondence with Brian Raynor, counsel for Trinity Rail (0.4). | 0.90 | 405.00 | 87 |
| 02/22/2016 | JRO | Multiple e-mail correspondence with internal working group regarding serving notices of lease rejection on counterparties to leases (0.2). | 0.20 | 70.00 | 80 |
| 02/23/2016 | EBV | E-mail correspondence with counsel for UTLX and Agri-Fine team regarding status of payment on invoices (0.2). | 0.20 | 90.00 | 88 |
| 02/24/2016 | EBV | E-mail correspondence with counsel for UTLX and Agri-Fine regarding invoices (0.3). | 0.30 | 135.00 | 89 |
| 03/08/2016 | JRO | Multiple e-mail correspondence with Elizabeth Vandesteeg and Jonathan Friedland regarding researching and analyzing lease rejection strategy (0.3); research same (1.4); draft e-mail memorandum summarizing same to Elizabeth Vandesteeg and Jonathan Friedland (0.5). | 2.20 | 770.00 | 70 |
| | JPF | Multiple e-mail correspondence with Elizabeth Vandesteeg and Jack O'Connor regarding researching and analyzing lease | | | |

Page: 6

Agri-Fine, Inc.                                                                                    05/24/2016
                                                                          Account No:      9740-007
                                                                          Statement No:      234161

Executory Contracts & Unexpired Leases

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | rejection strategy (0.3 - N/C). | 0.30 | N/C | 71 |
|  | EBV | Multiple e-mail correspondence with Jonathan Friedland and Jack O'Connor regarding researching and analyzing lease rejection strategy (0.3 - N/C). | 0.30 | N/C | 72 |
| 04/05/2016 | EBV | Telephone conference with Frank Buckley regarding UTLX motion to reject leases (0.2). | 0.20 | 90.00 | 65 |
| 04/11/2016 | EBV | Analyze UTLX lease and payment status (0.2); telephone conference with Frank Buckley regarding same (0.4). | 0.60 | 270.00 | 66 |
|  | EBV | E-mail correspondence with Jack O'Connor regarding UTLX lease order (0.1 - N/C). | 0.10 | N/C | 69 |
| 04/12/2016 | JRO | E-mail correspondence with Elizabeth Vandesteeg regarding UTLX lease order (0.1); review same (0.2); e-mail correspondence with Francis Buckley regarding draft order to follow (0.2). | 0.50 | 175.00 | 62 |
|  | EBV | Review proposed UTLX rejection order (0.3); conference with counsel for UTLX regarding same (0.4). | 0.70 | 315.00 | 67 |
| 04/14/2016 | JRO | E-mail correspondence from Francis Buckley regarding draft order to follow for rejecting UTLX leases (0.1); review proposed order for same (0.3); e-mail correspondence with Erik Hoelzeman attaching same for review and approval (0.2). | 0.60 | 210.00 | 63 |
| 04/15/2016 | JRO | E-mail correspondence with Francis Buckley regarding DOTF rejecting UTLX lease (0.2); draft same per agreed language with UTLX (0.3). | 0.50 | 175.00 | 64 |
| 04/21/2016 | JRO | Conduct final review of agreed draft order to follow granting UTLX motion to reject lease (0.1); e-mail correspondence to chambers submitting same (0.1). | 0.20 | 70.00 | 68 |
|  |  | For Current Services Rendered | 47.20 | 18,127.00 |  |
|  |  | Total Non-billable Hours | 0.70 |  |  |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Jonathan P. Friedland | 0.60 | $550.00 | $330.00 |
| Elizabeth B. Vandesteeg | 14.70 | 450.00 | 6,615.00 |
| David M. Madden | 1.70 | 360.00 | 612.00 |
| John R. O'Connor | 30.20 | 350.00 | 10,570.00 |

Total Current Work                                                                      18,127.00

SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:    9740-008
Statement No:    234162

Claims Analysis & Objections

Review Statement

Fees

| | | | Hours | | |
|---|---|---|---|---|---|
| 12/03/2015 | EBV | Multiple telephone conferences and e-mail correspondence with Erik Hoelzeman regarding status, strategy and next steps related to various creditor claims and demands (0.8). | 0.80 | 360.00 | 95 |
| 12/07/2015 | DMM | E-mail correspondence with Elizabeth Vandesteeg and Jonathan Friedland regarding supplier issue (0.3). | 0.30 | 108.00 | 96 |
| 12/16/2015 | EBV | Multiple e-mail correspondence with Gina Krol, counsel to MWRD regarding claim and adequate assurance issues (0.6). | 0.60 | 270.00 | 93 |
| 12/17/2015 | EBV | MWRD claim analysis (0.9) and conference with counsel for MWRD to discuss and negotiate resolution (2.0). | 2.90 | 1,305.00 | 94 |
| 01/04/2016 | EBV | Communicate with counsel for MWRD, committee, bank and United States Trustee regarding revised proposed utilities order (0.6). | 0.60 | 270.00 | 88 |
| 01/12/2016 | MAB | Research issues regarding Metropolitan Water District's authority to lift automatic stay (1.2); e-mail correspondence with Elizabeth Vandesteeg regarding same (0.1). | 1.30 | 520.00 | 89 |
| 01/13/2016 | JRO | E-mail correspondence with Martin Tasch regarding Seeler Chemical motion to allow 503(b)(9) claim and hearing on 1/19 (0.3); review same (0.3); strategy conference with Elizabeth Vandesteeg regarding same and responding to Martin Tasch (0.2). | 0.80 | 280.00 | 84 |
| 01/14/2016 | EBV | Telephone conference with counsel for MWRD regarding finance, testing and compliance issues (0.2). | 0.20 | 90.00 | 90 |
| 01/18/2016 | JRO | E-mail correspondence with internal working group regarding Seeler motion to allow 503(b)(9) claim and hearing on 1/19 regarding same (0.3). | 0.30 | 105.00 | 85 |

Page: 2
Agri-Fine, Inc.                                                        05/24/2016
Account No:      9740-008
Statement No:       234162

Claims Analysis & Objections

| Date | | Description | Hours | | |
|------|---|-------------|------:|-----:|---:|
| 01/19/2016 | JRO | Prepare for and attend hearing on Seeler motion to allow 503(b)(9) claim (1.7); strategy conference with Elizabeth Vandesteeg regarding same (0.1); e-mail correspondence to Erik Hoelzeman regarding same Trinity lease (0.1). | 1.90 | 665.00 | 86 |
| 01/20/2016 | EBV | Telephone conference with MWRD regarding timing for upcoming meeting (0.2). | 0.20 | 90.00 | 92 |
| 01/27/2016 | EBV | Multiple e-mail correspondence with client working group regarding MWRD meeting and issues (0.4). | 0.40 | 180.00 | 91 |
| 01/28/2016 | JRO | E-mail correspondence and telephone call from counsel for westway regarding status of Jacksonville warehousing issues (0.2). | 0.20 | 70.00 | 87 |
| 02/11/2016 | JPF | E-mail correspondence from Elizabeth Vandesteeg regarding drafting motion to establish claims bar dates (0.1); strategy conference with Elizabeth Vandesteeg regarding same (0.1). | 0.20 | 110.00 | 82 |
| 02/15/2016 | JRO | Telephone calls from and to Martin Tasch regarding: 503(b)(9) claim for Seeler (0.2); e-mail correspondence with internal working group regarding same (0.2); e-mail correspondence from Martin Tasch regarding same (0.1); telephone call to Mike Goldman regarding same (0.1). | 0.60 | 210.00 | 80 |
| | EBV | Analyze Seeler 503(b)(9) claim (0.2). | 0.20 | 90.00 | 83 |
| 02/29/2016 | JRO | Review proposed order allowing Seeler administrative expense claim (0.1); e-mail correspondence with internal working group regarding same (0.2). | 0.30 | 105.00 | 81 |
| 03/01/2016 | JPF | Review objection to sale by Illinois attorney general (0.2). | 0.20 | 110.00 | 68 |
| | EBV | Review UTLX March invoice (0.2); e-mail correspondence with Frank Buckley and client regarding same (0.2). | 0.40 | 180.00 | 76 |
| 03/02/2016 | JPF | Review e-mail correspondence regarding Metropolitan Water Reclamation District, Westway (0.2) . | 0.20 | 110.00 | 77 |
| | EBV | Conference with Jack O'Connor regarding Westway strategy (0.3). | 0.30 | 135.00 | 78 |
| 03/04/2016 | JRO | E-mail correspondence with Elizabeth Vandesteeg and Dino Deluca regarding Value Line claim (0.2); review attachments to same (0.3). | 0.50 | 175.00 | 69 |
| 03/10/2016 | EBV | Conference with Jack O'Connor regarding research and going forward strategy with respect to certain creditor claims (0.4). | 0.40 | 180.00 | 70 |

Agri-Fine, Inc.

Claims Analysis & Objections

| | | | Hours | | |
|---|---|---|---|---|---|
| | JRO | Conference with Elizabeth Vandesteeg regarding research and going forward strategy with respect to certain creditor claims (0.4 - N/C). | 0.40 | N/C | 79 |
| 03/14/2016 | EBV | Telephone conference with Mark Hillman regarding Indiana RR claim (0.2); Telephone call to counsel for Renewable Energy Group regarding setoff motion (0.1). | 0.30 | 135.00 | 71 |
| | JRO | Review motion to offset for Renewable Energy Group (0.3). | 0.30 | 105.00 | 72 |
| 03/21/2016 | JRO | Review correspondence from MWRD regarding compliance issues and status of cease and desist order (0.2). | 0.20 | 70.00 | 75 |
| 03/25/2016 | EBV | Telephone calls to and from counsel for REG regarding setoff motion amounts (0.1). | 0.10 | 45.00 | 73 |
| 03/28/2016 | EBV | Telephone conference with REG counsel regarding setoff figures (0.3). | 0.30 | 135.00 | 74 |
| 04/01/2016 | EBV | Review additional supporting documents for REG claims (0.2); e-mail correspondence with Reed Heiligman, counsel for REG, regarding same (0.1). | 0.30 | 135.00 | 63 |
| 04/05/2016 | JRO | Briefly review and analyze claims register for aggregate amounts claimed (0.2). | 0.20 | 70.00 | 61 |
| 04/06/2016 | JRO | Strategy conference with Elizabeth Vandesteeg regarding Westway issues (0.1); telephone conferences with Bryant York regarding same (0.3); telephone call to Erik Hoelzeman regarding same (0.1); telephone conference with Ron Lullo regarding same (0.1). | 0.60 | 210.00 | 62 |
| 04/08/2016 | EBV | Telephone call to Reed Heiligman regarding REG setoff (0.1). | 0.10 | 45.00 | 60 |
| 04/11/2016 | EBV | Review draft order from Reed Heiligman with DOTF regarding REG setoff (0.2); e-mail correspondence with counsel and Chambers regarding same (0.1). | 0.30 | 135.00 | 65 |
| 04/19/2016 | EBV | E-mail correspondence with committee counsel regarding status of sale of assets, discovery and omnibus hearing (0.4). | 0.30 | 135.00 | 66 |
| 04/20/2016 | EBV | Telephone conference with Katie Pamenter of the IL Attorney General's office regarding case strategy and resolving IEPA claim (0.2). | 0.20 | 90.00 | 67 |
| 04/21/2016 | JRO | E-mail correspondence with Erik Hoelzeman regarding claim amounts for Seeler (0.2); strategy conference with Elizabeth Vandesteeg regarding same (0.1). | 0.30 | 105.00 | 64 |
| 05/02/2016 | JRO | Telephone call from Seeler Industries counsel regarding status | | | |

Agri-Fine, Inc.

Page: 4
05/24/2016
Account No:    9740-008
Statement No:      234162

Claims Analysis & Objections

| | | | Hours | | |
|---|---|---|---|---|---|
| | | of claim distribution (0.1); telephone call to Erik Hoelzeman with Elizabeth Vandesteeg regarding same (0.1). | 0.20 | 70.00 | 42 |
| | EBV | Conference with Erik Hoelzeman (0.2) and analysis (0.2) regarding administrative claims reconciliation and MWRD true-up. | 0.40 | 180.00 | 52 |
| | EBV | Telephone call to Erik Hoelzeman with Jack O'Connor regarding status of claim distribution (0.1 - N/C). | 0.10 | N/C | 56 |
| 05/03/2016 | JRO | Telephone call from Seeler Industries counsel regarding status of claim distribution (0.1); telephone call to Marty Tasch (Seeler counsel) regarding same (0.1). | 0.20 | 70.00 | 58 |
| 05/04/2016 | JRO | Review and analyze UTLX motion to allow administrative expense claim (0.6). | 0.60 | 210.00 | 43 |
| 05/05/2016 | JRO | E-mail correspondence from Elizabeth Vandesteeg and Erik Hoelzeman regarding MWRD claim reconciliation (0.2); review analyses for same (0.2). | 0.40 | 140.00 | 44 |
| 05/06/2016 | JRO | Telephone conference with Elizabeth Vandesteeg regarding MWRD March actual usage report and transmitting same to counsel for MWRD (0.2); e-mail correspondence from Erik Hoelzeman regarding same (0.1); e-mail correspondence to Gina Krol regarding MWRD March actual usage report and requesting refund after application of same (0.3). | 0.60 | 210.00 | 45 |
| | JRO | E-mail correspondence to Erik Hoelzeman regarding administrative claims reconciliation and related issues (0.2). | 0.20 | 70.00 | 53 |
| | EBV | Telephone conference with Jack O'Connor regarding MWRD March actual usage report and transmitting same to counsel for MWRD (0.2 - N/C). | 0.20 | N/C | 57 |
| | EBV | Analysis and conference with Jack O'Connor regarding procedure and strategy for MWRD refund process and UTLX motion to approve administrative expense claim (0.3). | 0.30 | 135.00 | 59 |
| 05/10/2016 | JRO | Telephone call to Erik Hoelzeman regarding UTLX motion to allow administrative expense claim (0.1); telephone conference with Francis Buckley regarding same and 5/11 hearing (0.1). | 0.20 | 70.00 | 46 |
| 05/16/2016 | JRO | E-mail correspondence with Elizabeth Vandesteeg regarding MWRD refund and follow up with Gina Krol (0.2). | 0.20 | 70.00 | 55 |
| 05/17/2016 | JRO | E-mail correspondence with UTLX counsel regarding administrative claim amounts and follow up inquiries (0.2); strategy conference with Elizabeth Vandesteeg regarding same (0.2). | 0.40 | 140.00 | 47 |

Page: 5

Agri-Fine, Inc.

05/24/2016

Account No:    9740-008
Statement No:     234162

Claims Analysis & Objections

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
| 05/18/2016 | JRO | Strategy conference with Elizabeth Vandesteeg regarding MWRD refund status (0.1); telephone call to Brendan Dailey regarding same (0.1). | 0.20 | 70.00 | 48 |
| 05/19/2016 | JRO | E-mail correspondence from Elizabeth Vandesteeg and Brendan Dailey regarding status of MWRD reconciliation of claims and reimbursement (0.3). | 0.30 | 105.00 | 49 |
|  | EBV | Review MWRD reconciliation of credit due to Agri-Fine (0.2); e-mail correspondence to Erik Hoelzeman regarding same (0.2); e-mail correspondence to Brendan Dailey, counsel to MWRD, regarding same (0.2). | 0.60 | 270.00 | 54 |
| 05/23/2016 | JRO | E-mail correspondence with Elizabeth Vandesteeg regarding UTLX claim amounts (0.2); e-mail correspondence from Frank Buckley regarding data supporting cleaning charges (0.2); review and analyze same (0.7); review UTLX lease to verify claim allowance (0.7) telephone conference with Elizabeth Vandesteeg regarding same and approach (0.2); e-mail correspondence to Erik Hoelzeman regarding same (0.1); review Aguilar application to set emergency hearing on motion (0.1); review motion (0.2); telephone conference with Elizabeth Vandesteeg regarding same (0.2); multiple telephone conferences with Erik Hoelzeman regarding same (0.3). | 2.90 | 1,015.00 | 50 |
| 05/24/2016 | JRO | E-mail correspondence with internal working group regarding UTLX claim and lease terms (0.2); review UTLX lease for same (0.2). | 0.40 | 140.00 | 51 |
|  |  | For Current Services Rendered | 25.40 | 10,098.00 |  |
|  |  | Total Non-billable Hours | 0.70 |  |  |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Jonathan P. Friedland | 0.60 | $550.00 | $330.00 |
| Elizabeth B. Vandesteeg | 10.20 | 450.00 | 4,590.00 |
| Michael A. Brandess | 1.30 | 400.00 | 520.00 |
| David M. Madden | 0.30 | 360.00 | 108.00 |
| John R. O'Connor | 13.00 | 350.00 | 4,550.00 |

Total Current Work                                    10,098.00

# SUGAR FELDMAN HALPER & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:  9740-009
Statement No:   234163

Secured Creditors & Lenders, Cash Collateral &
Financing

Review Statement

### Fees

| Date | | | | Hours | | |
|------|----|------|------|------|--------|-----|
| 12/04/2015 | DMM | E-mail correspondence to parties in interest regarding revised proposed cash collateral order and redline of same (0.3); e-mail correspondence with Michael Goldman regarding same (0.2). | | 0.50 | 180.00 | 194 |
| | EBV | Telephone conferences with U.S. Trustee and lender's counsel regarding additional requested changes to draft cash collateral order (1.5); revise same to incorporate comments and recirculate draft order requesting approval from all parties (0.8). | | 2.30 | 1,035.00 | 199 |
| 12/15/2015 | EBV | Telephone conference with lender's counsel regarding cash collateral, budget and APA status (0.4); attention to revised cash collateral order drafting issues (0.3). | | 0.70 | 315.00 | 200 |
| | JPF | Draft second interim cash collateral order (0.8). | | 0.80 | 440.00 | 203 |
| 12/16/2015 | JRO | Attention to e-mail correspondence from Tom Fawkes regarding committee comments to draft cash collateral order (0.1); review same (0.2). | | 0.30 | 105.00 | 196 |
| | MSM | Telephone conference with David Golin regarding second interim cash collateral order (0.4); e-mail correspondence with working group regarding cash collateral issues (0.2); prepare revisions to cash collateral order per discussion with bank's counsel (0.4); review comments from committee counsel to draft cash collateral order (0.2); telephone conference with David Golin and Elizabeth Vandesteeg regarding committee comments to cash collateral order (0.4); further revise cash collateral order incorporating collected and further negotiated revisions (1.2); circulate further revised second interim cash collateral order to bank and committee counsel (0.1). | | 4.70 | 2,350.00 | 198 |

Agri-Fine, Inc.

Secured Creditors & Lenders, Cash Collateral & Financing

| | | | Hours | | |
|---|---|---|---|---|---|
| | EBV | Strategy conferences with Mike Goldman and internal working group regarding budget and cash collateral issues (0.7); multiple e-mail correspondence with David Golin regarding budget and cash collateral issues (0.8). | 1.50 | 675.00 | 201 |
| 12/17/2015 | MSM | Telephone conference and e-mail correspondence with David Golin regarding further revisions to budget and second interim cash collateral order (0.4); prepare final form of order and exhibit to same for filing (0.7). | 1.10 | 550.00 | 195 |
| | JRO | E-mail correspondence from Tom Fawkes regarding committee comments to 2nd interim cash collateral order (0.2). | 0.20 | 70.00 | 197 |
| | EBV | Attention to continued use of cash collateral and budget (0.3). | 0.30 | 135.00 | 202 |
| 01/07/2016 | EBV | Attention to proposed revisions and modifications to cash collateral order per lender's counsel (1.6). | 1.60 | 720.00 | 192 |
| 01/10/2016 | MSM | Telephone conference with Michael Goldman regarding amended budget (0.2). | 0.20 | 100.00 | 189 |
| 01/11/2016 | MSM | Review existing cash collateral order (0.2); telephone conference with David Golin regarding budget (0.1); telephone conference with Michael Goldman and Elizabeth Vandesteeg regarding budget (0.1); review draft budget and telephone conference with Michael Goldman regarding same (0.2); review further revised draft budget (0.2); e-mail correspondence to David Golin regarding draft budget (0.1). | 0.90 | 450.00 | 190 |
| | JPF | Telephone cconference with Michael Goldman regarding budget issues (0.2). | 0.20 | 110.00 | 193 |
| 01/12/2016 | MSM | Prepare final cash collateral order (0.8); multiple e-mail correspondence with debtor's counsel and key parties regarding revisions to cash collateral budget (0.4). | 1.20 | 600.00 | 191 |
| 02/04/2016 | DMM | Strategy conference with Elizabeth Vandesteeg regarding Ally Bank lift stay motion (0.2); telephone conference with Erik Hoelzeman regarding same (0.1); e-mail correspondence with Erik Hoelzeman regarding same (0.1); telephone conference with James Philbrick, attorney for Ally Bank, regarding same (0.2); e-mail correspondence with Elizabeth Vandesteeg regarding same (0.2). | 0.80 | 288.00 | 176 |
| 02/05/2016 | DMM | Strategy conference with Elizabeth Vandesteeg regarding Ally Bank lift stay motion (0.2); e-mail correspondence with Elizabeth Vandesteeg regarding same (0.3); telephone conference with Ron Lullo of Agri-Fine regarding same (0.1); e-mail correspondence with James Philbrick, attorney for Ally | | | |

Page: 3

Agri-Fine, Inc.

05/24/2016

Account No:    9740-009
Statement No:    234163

Secured Creditors & Lenders, Cash Collateral & Financing

| | | | Hours | | |
|---|---|---|---|---|---|
| | | Bank, regarding same (0.2); e-mail correspondence with Erik Hoelzeman regarding same (0.2). | 1.00 | 360.00 | 177 |
| | EBV | Analyze Ally motion to lift stay and insurance coverage (0.3). | 0.30 | 135.00 | 186 |
| 02/08/2016 | DMM | E-mail correspondence with Elizabeth Vandesteeg regarding Ally Bank lift stay motion (0.3). | 0.30 | 108.00 | 178 |
| 02/09/2016 | DMM | Multiple e-mail correspondence with James Philbrick, attorney for Ally Bank, regarding lift stay motion (0.5); strategy conference with Elizabeth Vandesteeg regarding same (0.2); review Ally Bank proof of claim (0.2). | 0.90 | 324.00 | 179 |
| | EBV | Review Ally proof of claim and underlying security documents (0.3). | 0.30 | 135.00 | 187 |
| 02/10/2016 | DMM | Strategy conference with Elizabeth Vandesteeg regarding Ally Bank lift stay motion (0.2). | 0.20 | 72.00 | 180 |
| 02/25/2016 | DMM | Multiple e-mail correspondence with debtor working group regarding February payment to Ally regarding vehicle secured claim (0.5); e-mail correspondence with Ally's attorney Joseph Philbrick regarding same (0.2). | 0.70 | 252.00 | 181 |
| | JRO | Review committee's motion to extend challenge period under final financing order (0.3); e-mail correspondence with internal working group regarding same (0.3); e-mail correspondence to Tom Fawkes regarding same (0.1). | 0.70 | 245.00 | 183 |
| | MSM | Review committee request to extend investigation period (0.2); multiple e-mail correspondence with internal working group regarding same (0.2). | 0.40 | 200.00 | 185 |
| 02/29/2016 | DMM | E-mail correspondence with Elizabeth Vandesteeg regarding Ally lift stay motion (0.1); e-mail correspondence to attorney James Philbrick regarding same (0.2); review draft agenda regarding upcoming hearing regarding same (0.1). | 0.40 | 144.00 | 182 |
| | JRO | E-mail correspondence with David Madden and Elizabeth Vandesteeg regarding motion to lift stay filed by Ally Financial (0.2); strategy conference with Mark Melickian and David Madden regarding same (0.1). | 0.30 | 105.00 | 184 |
| | EBV | E-mail correspondence with David Madden regarding Ally lift stay strategy (0.2). | 0.20 | 90.00 | 188 |
| 03/01/2016 | DMM | Multiple e-mail correspondence with Elizabeth Vandesteeg regarding Ally Bank lift stay motion (0.4); strategy conference with Elizabeth Vandesteeg regarding same (0.1); multiple | | | |

Page: 4

Agri-Fine, Inc.

05/24/2016

Account No:    9740-009
Statement No:    234163

Secured Creditors & Lenders, Cash Collateral & Financing

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | e-mail correspondence with James Philbrick, Ally Bank's attorney, regarding same and proposed amendment to sale order (0.5); review Ally Bank proof of claim regarding same (0.2). | 1.20 | 432.00 | 127 |
|  | EBV | Analyze ongoing issues related to the Ally lift-stay motion (0.4); analyze and respond to requests from Standard Bank and Committee regarding equipment title information (0.4); multiple e-mail correspondence with David Madden regarding Ally Bank lift stay motion (0.4); strategy conference with David Madden regarding same (0.1). | 1.30 | 585.00 | 155 |
| 03/02/2016 | EBV | Review vehicle mileage information (0.1); e-mail correspondence with David Golin and Tom Fawkes regarding same (0.2). | 0.30 | 135.00 | 156 |
| 03/03/2016 | JPF | Attention to cash collateral needs going forward, including strategy conference with internal working group and telephone conference with bank counsel (1.7). | 1.70 | 935.00 | 157 |
| 03/04/2016 | MSM | Telephone conference with David Golin regarding cash collateral extension (0.2 - N/C); e-mail correspondence to internal working group regarding cash collateral issues (0.1 - N/C). | 0.30 | N/C | 129 |
| 03/06/2016 | EBV | Review and revise correspondence to Standard Bank (0.6). | 0.60 | 270.00 | 134 |
| 03/07/2016 | EBV | Revise strategy and draft correspondence to Bank regarding going-forward timing (1.1). | 1.10 | 495.00 | 135 |
| 03/08/2016 | JRO | Multiple e-mail correspondence from Jonathan Friedland, Elizabeth Vandesteeg, and Michael Goldman regarding correspondence to Bank and issues relating to same (0.4). | 0.40 | 140.00 | 130 |
|  | JPF | Multiple e-mail correspondence with Elizabeth Vandesteeg, Jack O'Connor, and Michael Goldman regarding correspondence to Bank and issues relating to same (0.4 - N/C). | 0.40 | N/C | 163 |
|  | EBV | Multiple e-mail correspondence with Jonathan Friedland, Jack O'Connor, and Michael Goldman regarding correspondence to Bank and issues relating to same (0.4 - N/C). | 0.40 | N/C | 171 |
| 03/09/2016 | ALH | Prepare for and participate in conference with Jonathan Friedland to discuss cash collateral order and updated budget in conjunction with hearing to continue use of cash collateral including review of current cash collateral order and related pleadings and communications (2.8 - N/C). | 2.80 | N/C | 148 |

Page: 5

Agri-Fine, Inc.

05/24/2016

Account No: 9740-009
Statement No: 234163

Secured Creditors & Lenders, Cash Collateral & Financing

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  | MSM | Review e-mail correspondence from David Golin regarding extension of cash collateral (0.1); consult with Jonathan Friedland and Elizabeth Vandesteeg regarding extension of cash collateral (0.2). | 0.30 | 150.00 | 150 |
|  | JPF | Consult with Mark Melickian and Elizabeth Vandesteeg regarding extension of cash collateral (0.2 - N/C). | 0.20 | N/C | 164 |
|  | EBV | Consult with Jonathan Friedland and Mark Melickian regarding extension of cash collateral (0.2 - N/C). | 0.20 | N/C | 165 |
| 03/10/2016 | DMM | E-mail correspondence to James Philbrick, attorney for Ally Bank, regarding proposed language for sale order to resolve Ally Bank's lift stay motion (0.2). | 0.20 | 72.00 | 128 |
|  | EBV | Attention to budget and cash collateral issues (0.4); telephone conference with Michael Goldman regarding same (0.3); e-mail correspondence with Tom Fawkes and David Golin regarding same (0.2). | 0.90 | 405.00 | 136 |
| 03/11/2016 | EBV | E-mail correspondence and telephone conference with Erik Hoelzeman, Marie Leshyn, and Michael Goldman regarding budget and cash collateral (1.6); ongoing analysis regarding strategy related to same (0.9); draft correspondence to David Golin regarding same (0.6). | 3.10 | 1,395.00 | 137 |
|  | DMM | E-mail correspondence to Elizabeth Vandesteeg and Jonathan Friedland regarding proposed sale order language to resolve Ally Bank lift stay motion (0.2). | 0.20 | 72.00 | 139 |
|  | MSM | E-mail correspondence with internal working group regarding status of new cash collateral budget (0.1). | 0.10 | 50.00 | 153 |
|  | EBV | E-mail correspondence with David Madden and Jonathan Friedland regarding proposed sale order language to resolve Ally Bank lift stay motion (0.2 - N/C). | 0.20 | N/C | 166 |
|  | JPF | E-mail correspondence with David Madden and Elizabeth Vandesteeg regarding proposed sale order language to resolve Ally Bank lift stay motion (0.2 - N/C). | 0.20 | N/C | 167 |
| 03/14/2016 | EBV | Strategy and analysis regarding budget, cash collateral, expenses and going forward strategy in preparation for upcoming hearing (3.7). | 3.70 | 1,665.00 | 138 |
|  | DMM | E-mail correspondence with James Philbrick, attorney for Ally, regarding language in sale order resolving lift stay motion (0.6); e-mail correspondence with internal working group regarding same (0.3). | 0.90 | 324.00 | 140 |

Page: 6

Agri-Fine, Inc.

05/24/2016

Account No:     9740-009
Statement No:        234163

Secured Creditors & Lenders, Cash Collateral &
Financing

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  | JPF | Review and comment on proposed Ally lift stay order (0.1); analyze regarding cash collateral issues and telephone conference with David Golin regarding same (0.5). | 0.60 | 330.00 | 158 |
| 03/15/2016 | EBV | Multiple communications with David Golin regarding continued use of cash collateral (1.2); attention to going forward strategy for Ally claim (0.5); strategy and negotiations with Buyer and Bank and Client regarding closing and cash collateral (1.4); various communications with Erik Hoelzeman regarding closing and cash collateral  (0.5); prepare for sale and cash collateral hearing (0.6). | 4.20 | 1,890.00 | 131 |
|  | DMM | Telephone conference with Elizabeth Vandesteeg regarding proposed order resolving Ally lift stay motion (0.1); e-mail correspondence with James Philbrick regarding same (0.3). | 0.40 | 144.00 | 141 |
|  | ALH | Continue analyzing cash collateral order and updated budget in conjunction with hearing to continue use of cash collateral (1.2 - N/C); review and provide comment on draft order continuing use of cash collateral (0.5 - N/C); telephone conference with David Golin regarding cash collateral issues (0.5 - N/C); telephone conference with Thomas Fawkes regarding same and related issues (0.3 - N/C); multiple e-mail correspondence with David Golan regarding proposed revisions to draft order continuing use of cash collateral and related issues (0.2 - N/C); multiple e-mail correspondence with Thomas Fawkes regarding same and committee carve-out issue (0.4 - N/C). | 3.10 | N/C | 149 |
|  | EBV | Telephone conference with David Madden regarding proposed order resolving Ally lift stay motion (0.1 - N/C). | 0.10 | N/C | 168 |
|  | EBV | Telephone conference with David Madden regarding proposed order resolving Ally lift stay motion (0.1 - N/C). | 0.10 | N/C | 174 |
| 03/16/2016 | EBV | Attend hearing (1.7); strategy conference following March 16 omnibus hearing with client, buyer and Mike Goldman to resolve budget issues (1.4). | 3.10 | 1,395.00 | 132 |
|  | DMM | Strategy conference with Elizabeth Vandesteeg regarding revised sale order language to resolve Ally lift stay motion (0.2); multiple e-mail correspondence with James Philbrick regarding revised sale order and valuation of collateral (0.6); e-mail correspondence to David Golin regarding same (0.1). | 0.90 | 324.00 | 142 |
|  | ALH | Multiple e-mail correspondence with Jonathan Friedland and Elizabeth Vandesteeg regarding proposed draft sale order and related issues (0.5); review and provide comment to proposed inserts to draft sale order (0.3). | 0.80 | 440.00 | 151 |

Agri-Fine, Inc.

05/24/2016
Account No:    9740-009
Statement No:       234163

Secured Creditors & Lenders, Cash Collateral &
Financing

| | | | Hours | | |
|---|---|---|---|---|---|
| | EBV | Multiple e-mail correspondence with Aaron Hammer and Jonathan Friedland regarding proposed draft sale order and related issues (0.5 - N/C); strategy conference with David Madden regarding revised sale order language to resolve Ally lift stay motion (0.2 - N/C). | 0.70 | N/C | 169 |
| | JPF | Multiple e-mail correspondence with Aaron Hammer and Elizabeth Vandesteeg regarding proposed draft sale order and related issues (0.5). | 0.50 | N/C | 170 |
| 03/17/2016 | EBV | Telephone conference with David Golin regarding budget (0.2). | 0.20 | 90.00 | 133 |
| 03/18/2016 | JRO | Multiple e-mail correspondence and strategy conferences with Jonathan Friedland regarding cash collateral order and budget (0.4); review revised drafts of same and prepare for 3/18 continued hearing with Jonathan Friedland (0.3); strategy conferences with Jonathan Friedland regarding finalized order and budget (0.2); attention to multiple e-mail correspondence from parties in interest regarding same (0.5). | 1.40 | 490.00 | 143 |
| | ALH | Review order on motion to use cash collateral as entered by court (0.4). | 0.40 | 220.00 | 152 |
| | JPF | Prepare for and attend continued cash collateral hearing (1.7). | 1.70 | 935.00 | 159 |
| | JRO | Telephone conference with chambers regarding submitting final financing order and budget to chambers (0.1 - N/C); submit same as DOTF to chambers (0.1 - N/C). | 0.20 | N/C | 172 |
| | JPF | Multiple e-mail correspondence and strategy conferences with Jack O'Connor regarding cash collateral order and budget (0.4 - N/C); review revised drafts of same and prepare for 3/18 continued hearing with Jack O'Connor (0.3 - N/C); strategy conferences with Jack O'Connor regarding finalized order and budget (0.2 - N/C). | 0.90 | N/C | 175 |
| 03/21/2016 | JRO | Review and analyze continued final cash collateral order and budget as entered (0.4). | 0.40 | 140.00 | 145 |
| 03/28/2016 | DMM | E-mail correspondence with internal working group regarding sale closing and Ally claim (0.7); e-mail correspondence with Ally's attorney James Philbrick regarding same (0.3); e-mail correspondence with David Golin regarding same (0.2). | 1.20 | 432.00 | 160 |
| 03/29/2016 | DMM | E-mail correspondence to Judge Barnes's draft order to follow address regarding order resolving Ally Bank's lift stay motion (0.2 - N/C). | 0.20 | N/C | 144 |

Agri-Fine, Inc.

Secured Creditors & Lenders, Cash Collateral & Financing

| | | | Hours | | |
|---|---|---|---|---|---|
| 03/30/2016 | DMM | E-mail correspondence with internal working group regarding Ally lift stay motion (0.1). | 0.10 | 36.00 | 146 |
| | JRO | Strategy conference with David Madden regarding status of Ally Bank order and communicating with chambers regarding same (0.1); e-mail correspondence from David Madden regarding same and order entry (0.1); review continued cash collateral order verifying April 1 expiration date (0.2); e-mail correspondence from Elizabeth Vandesteeg and David Golin regarding cash collateral use through April 5 (0.2). | 0.60 | 210.00 | 154 |
| | EBV | Telephone conference and e-mail correspondence with David Golin confirming continued use of cash collateral through closing date extended to April 5 (0.4). | 0.40 | 180.00 | 161 |
| | DMM | Telephone conference with court clerk regarding entry of order resolving Ally lift stay motion (0.1- N/C). | 0.10 | N/C | 173 |
| 03/31/2016 | DMM | E-mail correspondence with James Philbrick regarding entry of order resolving Ally lift-stay motion, Ally payoff letter, and closing of asset sale (0.4). | 0.40 | 144.00 | 147 |
| 04/04/2016 | DMM | Multiple e-mail correspondence with James Philbrick, attorney for secured creditor Ally, regarding updated payoff letter in anticipation of closing of asset sale (1.0). | 1.00 | 360.00 | 108 |
| 04/05/2016 | EBV | E-mail correspondence with David Golin and Dino Armiros, counsel for Standard Bank, confirming extended use of cash collateral (0.3). | 0.30 | 135.00 | 113 |
| 04/06/2016 | JRO | Attention to e-mail correspondence from Michael Goldman to lender representative regarding outstanding budget expenses and budget-to-actual analysis (0.2). | 0.20 | 70.00 | 107 |
| 04/08/2016 | EBV | Telephone call with David Golin regarding lender issues with budget, timing, and sale issues (0.6). | 0.60 | 270.00 | 106 |
| 04/11/2016 | EBV | Telephone conference with David Golin regarding continued use of cash collateral (0.2). | 0.20 | 90.00 | 114 |
| | EBV | Telephone conference with Michael Goldman regarding budget updates (0.3). | 0.30 | 135.00 | 115 |
| 04/12/2016 | EBV | Correspondence with Erik Hoelzeman regarding status of draft budget (0.3); telephone conference with Erik Hoelzeman regarding budget and administrative expenses (0.7); telephone conference with Michael Goldman regarding same (0.4). | 1.40 | 630.00 | 116 |
| 04/13/2016 | JRO | E-mail correspondence from Michael Goldman regarding | | | |

Agri-Fine, Inc.

Secured Creditors & Lenders, Cash Collateral & Financing

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | status of budget and outstanding budget to actual analysis issues (0.2); draft e-mail memorandum to internal working group summarizing tasks and time incurred after April 1 relating to continued closing delays (1.4); e-mail correspondence to Elizabeth Vandesteeg regarding same (0.1); e-mail correspondence and telephone conference with Jonathan Friedland regarding analysis of SugarFGH's budget to actual fees and expenses (0.2); draft analysis and summary of same (0.6); review and revise draft correspondence to David Golin addressing budget and carve out issues (0.7); e-mail correspondence with internal working group regarding same (0.2). | 3.40 | 1,190.00 | 109 |
|  | JPF | E-mail correspondence and telephone conference with Jonathan Friedland regarding analysis of SugarFGH's budget to actual fees and expenses (0.2 - N/C). | 0.20 | N/C | 121 |
|  | JPF | Draft e-mail correspondence regarding carve out increase request from lender (0.3); telephone conference with Erik Hoelzman regarding closing (0.2); telephone conference with Michael Goldman regarding budget (0.4). | 0.90 | 495.00 | 122 |
| 04/14/2016 | JRO | Review final financing order and waiver provisions of same (0.2); e-mail correspondence with internal working group regarding same (0.1). | 0.30 | 105.00 | 110 |
| 04/19/2016 | JRO | Strategy conference with Elizabeth Vandesteeg regarding drafting motion for turnover of property under section 506(c) (0.2); e-mail correspondence to internal working group regarding exemplars for same (0.1). | 0.30 | 105.00 | 111 |
|  | EBV | Strategy conference with Jack O'Connor regarding drafting motion for turnover of property under section 506(c) (0.2 - N/C). | 0.20 | N/C | 117 |
| 04/20/2016 | EBV | Conference with Jack O'Connor regarding strategy for potential 506(c) motion (0.2). | 0.20 | 90.00 | 123 |
| 04/21/2016 | DMM | E-mail correspondence with internal working group regarding release of vehicle title by Ally Bank (0.3). | 0.30 | 108.00 | 112 |
| 04/26/2016 | JRO | Draft 506(c) motion (1.3); strategy conference with Jonathan Friedland regarding same (0.2); continue working on same (0.8). | 2.30 | 805.00 | 118 |
| 04/27/2016 | JRO | Continue drafting (0.5) and revising (0.8) motion to surcharge lender collateral under 506(c); e-mail correspondence with Jonathan Friedland regarding same (0.2); revise motion to surcharge lender collateral under 506(c) per Jonathan |  |  |  |

Agri-Fine, Inc.

Page: 10
05/24/2016
Account No:      9740-009
Statement No:       234163

Secured Creditors & Lenders, Cash Collateral &
Financing

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | Friedland comments (1.1); strategy conference with Jonathan Friedland regarding further revisions to same (0.3); revise same (0.7). | 3.60 | 1,260.00 | 119 |
|  | JPF | Review and revise draft 506(c) motion (1.2); | 1.20 | 660.00 | 124 |
| 04/28/2016 | JRO | Multiple e-mail correspondence with internal working group regarding 506(c) motion (0.4); strategy conferences with Aaron Hammer and Jonathan Friedland regarding comments to same (0.3); revise same per Jonathan Friedland and Aaron Hammer (0.7); e-mail correspondence to David Golin attaching draft of same (0.2). | 1.60 | 560.00 | 120 |
|  | ALH | Strategy conferences with Jack O'Connor and Jonathan Friedland regarding comments to 506(c) motion (0.3 - N/C). | 0.30 | N/C | 125 |
|  | JPF | Strategy conferences with Aaron Hammer and Jack O'Connor regarding comments to 506(c) motion (0.3 - N/C). | 0.30 | N/C | 126 |
| 05/02/2016 | JRO | Strategy conference with (0.1), and e-mail correspondence from (0.1), David Madden regarding Ally title transfer for vehicle. | 0.20 | 70.00 | 104 |
|  | DMM | E-mail correspondence with James Philbrick, attorney for creditor Ally, regarding delivery of vehicle title (0.2). | 0.20 | 72.00 | 105 |
|  |  | For Current Services Rendered | 74.30 | 32,028.00 |  |
|  |  | Total Non-billable Hours | 11.60 |  |  |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Aaron L. Hammer | 1.20 | $550.00 | $660.00 |
| Mark S. Melickian | 8.90 | 500.00 | 4,450.00 |
| Jonathan P. Friedland | 7.10 | 550.00 | 3,905.00 |
| Elizabeth B. Vandesteeg | 29.10 | 450.00 | 13,095.00 |
| David M. Madden | 11.80 | 360.00 | 4,248.00 |
| John R. O'Connor | 16.20 | 350.00 | 5,670.00 |

Total Current Work                                    32,028.00

SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312) 704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:    9740-010
Statement No:    234164

Creditor Inquiries & Communications

Review Statement

Fees

| | | | Hours | | |
|---|---|---|---|---|---|
| 12/04/2015<br>*Revised - Lumping* | EBV | E-mail correspondence (0.2) and telephone conferences (0.1) with various vendors and suppliers regarding bankruptcy questions. | 0.30 | 135.00 | 40 |
| 12/07/2015 | MSM | Telephone conference with Jeffrey Goetz (Bradshaw Fowler firm in Iowa) regarding certain creditor interest in case (0.2). | 0.20 | 100.00 | 39 |
| | JRO | E-mail correspondence with internal working group regarding Owensboro Grain Inquiry (0.1); telephone conference with Lea Goff regarding same (0.2). | 0.30 | 105.00 | 42 |
| 12/09/2015 | JRO | E-mail correspondence to Dino Deluca regarding status of Owensboro Grain prepetition claim and go-forward inquiry status (0.2). | 0.20 | 70.00 | 38 |
| | EBV | E-mail correspondence with counsel for MWRD (0.4); telephone conference with counsel for American Railcar Leasing (0.2); telephone conference with counsel for Union Tank Car (0.2); discussions with working team regarding requests for critical vendor status (0.3). | 1.10 | 495.00 | 41 |
| 01/07/2016<br>*Revised - Insufficient Description* | JRO | Telephone call from Chris Swenson regarding creditor inquiry about chapter 11 filing, case status and claims against debtor (0.2). | 0.20 | 70.00 | 34 |
| 01/12/2016 | JRO | Telephone calls to and from, and telephone conference with Bryant York regarding Westway issues (0.3); e-mail correspondence with Jonathan Friedland regarding same (0.1). | 0.40 | 140.00 | 35 |
| 01/19/2016<br>*Revised - Insufficient Description* | JRO | Telephone call from Trinity Industries regarding case status and claims held against debtor (0.1). | 0.10 | 35.00 | 36 |
| 01/25/2016 | EBV | Analyze go forward strategy regarding several individual | | | |

Agri-Fine, Inc.

| | | Account No: | 9740-010 |
| | | Statement No: | 234164 |

Creditor Inquiries & Communications

| | | | Hours | | |
|---|---|---|---|---|---|
| | | creditors and claims (0.7). | 0.70 | 315.00 | 37 |
| 03/04/2016 | EBV | E-mail correspondence with Dino Deluca and Jack O'Connor addressing creditor demand letter (0.2). | 0.20 | 90.00 | 25 |
| | JRO | E-mail correspondence with Dino Deluca and Elizabeth Vandesteeg addressing creditor demand letter (0.2 - N/C). | 0.20 | N/C | 33 |
| 03/11/2016 | JRO | E-mail correspondence with Nalco representative regarding proof of claim filing issues (0.3). | 0.30 | 105.00 | 28 |
| 03/22/2016 | EBV | E-mail correspondence and telephone conferences with Erik Hoelzeman, Michael Goldman and Tom Fawkes committee document requests (0.9); conferences with Jack O'Connor regarding same (0.3). | 1.20 | 540.00 | 26 |
| | JRO | Review complaint filed by Anthony Pit & Lagoon in Plymouth County, Iowa (0.1); telephone call to counsel for Anthony Pit & Lagoon regarding stay of litigation under bankruptcy code (0.1). | 0.20 | 70.00 | 30 |
| 03/23/2016 | EBV | Telephone calls and e-mail correspondence with Tom Fawkes, Erik Hoelzeman and Jack O'Connor regarding committee requests (1.1). | 1.10 | 495.00 | 27 |
| 03/29/2016 | EBV | Telephone conference with Brian Jackiw regarding committee requests claimed still outstanding (0.4). | 0.40 | 180.00 | 29 |
| 03/30/2016 | EBV | Multiple communications with committee counsel and Erik Hoelzeman regarding committee requests (1.9); telephone conference with accountant Jim Kuhn regarding tax return request (0.4); telephone conferences with Reed Heiligman, counsel for REG, regarding continued efforts to resolve specific offsetting account numbers (0.3); e-mail correspondence to chambers with status updated regarding same (0.4). | 3.00 | 1,350.00 | 31 |
| 03/31/2016 | EBV | Telephone conference with Erik Hoelzeman regarding status of accounting system and reports for committee (0.3). | 0.30 | 135.00 | 32 |
| 05/19/2016 | JRO | Telephone conference with Corey Aguilar regarding potential disability claim and case status (0.3). | 0.30 | 105.00 | 23 |
| 05/23/2016 | JRO | Telephone call to Bryan Raynor regarding TrinityRail (0.1). | 0.10 | 35.00 | 24 |
| | | For Current Services Rendered | 10.60 | 4,570.00 | |
| | | Total Non-billable Hours | 0.20 | | |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mark S. Melickian | 0.20 | $500.00 | $100.00 |
| Elizabeth B. Vandesteeg | 8.30 | 450.00 | 3,735.00 |

SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:    9740-012
Statement No:       234165

Asset Sales

Review Statement

Fees

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
| 12/02/2015 | EBV | Revise letter of intent and update debtor regarding same (0.8). | 0.80 | 360.00 | 564 |
| 12/06/2015 | EBV | Review stalking horse due diligence requests (0.3). | 0.30 | 135.00 | 553 |
| 12/17/2015 | JRO | Strategy conference with internal working group regarding status of APA proposal and negotiating same (0.3). | 0.30 | 105.00 | 537 |
| 12/18/2015 | EBV | Begin drafting APA (0.3). | 0.30 | 135.00 | 554 |
| 12/21/2015 | MSM | Initial detailed review of draft asset purchase agreement (2.9). | 2.90 | 1,450.00 | 538 |
|  | JRO | Begin drafting bid procedures motion (0.9). | 0.90 | 315.00 | 552 |
|  | EBV | Communications with counsel to stalking horse bidder regarding status of draft APA (0.2). | 0.20 | 90.00 | 555 |
| 12/22/2015 | MSM | Revise detailed comments and revisions to first draft of asset purchase agreement (6.7). | 6.70 | 3,350.00 | 539 |
|  | EBV | E-mail correspondence with Bank's counsel regarding status of draft APA (0.2); strategy conferences with internal working group regarding draft APA and sale procedures motion (0.7). | 0.90 | 405.00 | 556 |
| 12/23/2015 | JRO | Continue working on motion to approve bidding and sale procedures (0.6). | 0.60 | 210.00 | 540 |
|  | MSM | Further work on revisions and comments to asset purchase agreement (3.4); telephone conference with Michael Collins and Elizabeth Vandesteeg regarding same (0.2); e-mail correspondence to Michael Collins attaching draft asset purchase agreement and comments (0.2). | 3.80 | 1,900.00 | 543 |
|  | EBV | Review draft APA (0.6); e-mail correspondence with internal |  |  |  |

Page: 2

Agri-Fine, Inc.                                                    05/24/2016

Account No:    9740-012
Statement No:    234165

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | | working group regarding same (0.2). | 0.80 | 360.00 | 557 |
| 12/24/2015 | JRO | E-mail correspondence with Mark Melickian regarding draft stalking horse APA (0.2); briefly review same (0.3); continue working on bid procedures and sale motion (1.3). | 1.80 | 630.00 | 541 |
| 12/27/2015 | JRO | Continue working on bid procedures and sale motion (1.6). | 1.60 | 560.00 | 542 |
| | JPF | Review and comment on draft APA (1.5). | 1.50 | 825.00 | 551 |
| 12/28/2015 | MSM | Telephone conference with Jonathan Friedland and Elizabeth Vandesteeg regarding sale issues including asset purchase agreement (1.4); begin work on further revisions to asset purchase agreement incorporating comments and addressing open issues (1.9); prepare detailed e-mail correspondence with attached list of proposed schedules to Erik Hoelzeman regarding asset purchase agreement open issues, schedules, and next steps (0.8); telephone conference with Erik Hoelzeman, Michael Goldman and Elizabeth Vandesteeg to discuss asset sale terms and next steps (0.7); telephone conference with David Golin regarding status of same (0.1). | 5.10 | 2,550.00 | 544 |
| | JRO | Continue drafting bid procedures and sale motion (1.4). | 1.40 | 490.00 | 548 |
| Revised - Lumping | EBV | Review additional proposed revisions to draft APA (3.4); multiple communications with internal working group and client regarding same (0.9). | 4.30 | 1,935.00 | 558 |
| 12/29/2015 | MSM | Prepare for and participate in conference with representatives of buyer, seller (debtor) and counsel regarding asset purchase agreement (3.8); prepare and circulate further revisions to asset purchase agreement (2.3). | 6.10 | 3,050.00 | 545 |
| | EBV | Review and analyze further revisions to APA (0.9); conference with client and stalking horse bidder regarding same (2.4). | 3.30 | 1,485.00 | 559 |
| | EBV | Review and revise draft NDA between committee and debtor (0.7); e-mail correspondence with counsel to committee regarding same and other various document requests (0.4). | 1.10 | 495.00 | 561 |
| 12/30/2015 | MSM | Telephone conference with David Golin (bank counsel) regarding status of asset purchase agreement and open issues (0.2); e-mail correspondence with David Golin regarding same (0.1); multiple e-mail correspondence with transaction party counsel regarding asset purchase agreement status, revisions, scheduling (0.6); review, reconcile, and incorporate detailed comments from Jonathan Friedland and Elizabeth Vandesteeg to current draft of asset purchase agreement and proposed exhibits (3.2). | 4.10 | 2,050.00 | 546 |

Agri-Fine, Inc.

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | JRO | E-mail correspondence with Elizabeth Vandesteeg regarding status of draft sale motion and timeline for filing same (0.2); continue working on same (0.4). | 0.60 | 210.00 | 549 |
| | EBV | Conferences with internal working group and client regarding APA revisions (0.9). | 0.90 | 405.00 | 560 |
| | JPF | Review and comment on draft APA (4.5); telephone conference with Elizabeth Vandesteeg regarding same (0.2). | 4.70 | 2,585.00 | 565 |
| 12/31/2015 | MSM | Multiple telephone conferences with David Golin regarding asset purchase agreement issues (0.2);  e-mail correspondence with David Golin regarding same (0.2); multiple telephone conferences with Elizabeth Vandesteeg regarding asset purchase agreement (0.2); telephone conferences with Michael Collins regarding asset purchase agreement (0.2); telephone conference with Erik Hoelzeman regarding asset purchase agreement (0.1); prepare multiple and final drafts of asset purchase agreement incorporating final comments and clarifications (2.6); multiple e-mail correspondence with transaction parties and counsel regarding finalizing asset purchase agreement including execution and delivery to lender (0.7). | 4.20 | 2,100.00 | 547 |
| | JRO | E-mail correspondence from Mark Melickian regarding executed APA (0.1); briefly review same (0.3); continue drafting motion to approve bidding procedures and sale (2.2). | 2.50 | 875.00 | 550 |
| | JPF | Telephone conferences with Mark Stang, Elizabeth Vandesteeg, and Michael Brandess regarding APA (0.6); review and respond to multiple e-mail correspondence from internal working group and transaction parties regarding same (0.7). | 1.30 | 715.00 | 562 |
| | EBV | Review and finalize APA per ongoing negotiations between stalking horse and debtor (1.9). | 1.90 | 855.00 | 563 |
| 01/01/2016 | JRO | E-mail correspondence with Jonathan Friedland and Elizabeth Vandesteeg regarding status of draft bid procedures and sale motion, and go forward approach to same (0.4). | 0.40 | 140.00 | 477 |
| | JPF | E-mail correspondence with Jack O'Connor regarding sale teaser (0.1). | 0.10 | 55.00 | 516 |
| 01/04/2016 | JRO | Strategy conference with Jonathan Friedland regarding status of bid procedures and sale motion (0.2); continue drafting same per Jonathan Friedland (1.8); revise same per Jonathan Friedland (1.9); continue drafting same to incorporate assumption and assignment procedures (2.1); begin drafting procedures exhibits for attachment to bid and sale procedures motion (0.6); multiple e-mail correspondence with internal | | | |

Agri-Fine, Inc.

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | | working group regarding same (0.4). | 7.00 | 2,450.00 | 478 |
| | EBV | E-mail correspondence with committee counsel regarding status of executed APA (0.2); attention to draft bid procedures motion (0.2); review teaser (0.2). | 0.60 | 270.00 | 517 |
| | JPF | Review and comment on teaser (0.4). | 0.40 | 220.00 | 518 |
| 01/05/2016 | DMM | Review and analyze service list for bid procedures motion (0.4). | 0.40 | 144.00 | 476 |
| | JRO | Draft exhibits to sale motion including assumption and assignment notice, sale notice, and proposed order (2.8); strategy conferences with Elizabeth Vandesteeg regarding same, including timelines and deadlines to incorporate into procedures and exhibits (0.6); telephone conferences with Erik Hoelzeman regarding marketing efforts to incorporate into bid procedures and sale motion (0.2); e-mail correspondence with internal working group regarding revising bid procedures and sale motion and exhibits to same (0.3); revise same per internal working group comments (3.3). | 7.20 | 2,520.00 | 479 |
| | EBV | Revise and finalize motion to approve bid procedures and attendant exhibits (3.7); e-mail correspondence with counsel to lender and committee regarding same (0.4); assist in drafting of APA schedules (0.4). | 4.50 | 2,025.00 | 519 |
| | JPF | Review and comment on revised sale motion (2.2). | 2.20 | 1,210.00 | 520 |
| 01/06/2016 | JRO | Attention to multiple e-mail correspondence from Tom Fawkes regarding committee comments to bid procedures and sale motion (0.3); e-mail correspondence with Elizabeth Vandesteeg regarding drafting sale timeline for internal use (0.2); review draft asset purchase agreement exhibits circulated by Mark Melickian (0.3); telephone conference and e-mail correspondence with Feedstuffs representatives regarding placing ad to market assets and auction (0.4); review all sale documents and build timeline of all related deadlines and dates (2.4). | 3.60 | 1,260.00 | 480 |
| | MSM | Review bid procedures motion (0.5); multiple e-mail correspondence with Tom Fawkes regarding same (0.1); telephone conference with Tom Fawkes regarding proposed objections to bid procedures and stalking horse bid as filed (0.7); multiple e-mail correspondence with internal working group regarding sale issues (0.2); telephone conference with Michael Goldman and Elizabeth Vandesteeg regarding sale issues (0.5); review teaser (0.2); e-mail correspondence to Michael Collins regarding schedules to asset purchase agreement (0.1); e-mail correspondence to Tom Fawkes | | | |

Page: 5

Agri-Fine, Inc.

05/24/2016

Account No:   9740-012
Statement No:   234165

Asset Sales

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | regarding teaser (0.1). | 2.40 | 1,200.00 | 485 |
| 01/07/2016 | JRO | Telephone conference with Cindy Johnson (FeedStuffs) regarding ad placement to advertise auction and sale (0.1); strategy conference with Jonathan Friedland regarding same (0.1); e-mail correspondence with Mark Melickian regarding teaser text and drafting ad for Feedstuffs (0.2); strategy conference with Elizabeth Vandesteeg regarding revising sale documents (0.5); telephone conferences with Jonathan Friedland and Erik Hoelzeman regarding teaser (0.2); revise same per Jonathan Friedland and Erik Hoelzeman (0.7); circulate same to client working group (0.1). | 1.90 | 665.00 | 481 |
|  | JPF | Telephone call with client and Elizabeth Vandesteeg regarding sale issues (0.2). | 0.20 | 110.00 | 521 |
|  | EBV | Review and revise master sale checklist (0.4); telephone conference with Josh Arlow (committee financial advisor) regarding contacting KCP to discuss sales teaser (0.2); telephone conference with lender's counsel regarding APA and bid procedures issues (0.7); e-mail correspondence and telephone conference with debtor regarding APA and sale issues and approach to same (2.1). | 3.40 | 1,530.00 | 522 |
| 01/08/2016 | JRO | E-mail correspondence with internal working group, Erik Hoelzeman, and Michael Goldman regarding status of teaser and incorporating committee comments to same (0.2); revise proposed order and exhibits to bid procedures motion per Elizabeth Vandesteeg (0.4); draft ad text for Feedstuffs (0.4); e-mail correspondence with client working group regarding same and requesting comment (0.1). | 1.10 | 385.00 | 482 |
|  | JPF | Attention to sale issues (proposed APA amendments) (0.9). | 0.90 | 495.00 | 523 |
|  | EBV | Telephone call with debtor regarding sale related questions and issues (0.4); attention to sale issues raised by debtor including bidding process, marketing assets, and sale approval procedures (0.8). | 1.20 | 540.00 | 524 |
| 01/09/2016 | JRO | Multiple e-mail correspondence with internal working group regarding status of teaser and revising same (0.3); revise same and circulate to professional working group (0.2). | 0.50 | 175.00 | 483 |
| 01/11/2016 | JRO | E-mail correspondence with Cindy Johnson regarding ad placement and fee schedule for sale notice (0.2); e-mail correspondence with internal working group regarding same (0.1); strategy conference with Elizabeth Vandesteeg regarding sale issues and advertisement costs (0.3); telephone conference with Michael Goldman regarding same (0.1); telephone conference with Cindy Johnson regarding Feedstuffs ad (0.1); |  |  |  |

Revised - Insuffcient
Description

Page: 6

Agri-Fine, Inc.
05/24/2016

Account No:    9740-012
Statement No:    234165

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | | e-mail correspondence with internal working group confirming same (0.1). | 0.90 | 315.00 | 484 |
| | MSM | Telephone conference with David Golin regarding sale process (0.2); telephone conference with Elizabeth Vandesteeg and Tom Fawkes regarding sale process (0.2); telephone conference with Erik Hoelzeman, Elizabeth Vandesteeg and Michael Goldman regarding sale issues (0.8); review objection to bid procedures and sale filed by Ally Financial (0.2). | 1.40 | 700.00 | 486 |
| Reduced - Duplication | EBV | <u>Conference with Tom Fawkes and Mike Goldman relating to committee concerns regarding the bid procedures and APA and follow-up regarding same (1.2)</u>; e-mail correspondence with stalking horse representatives and committee regarding request to extend due diligence deadline (0.5). | 1.70 | 765.00 | 525 |
| 01/12/2016 | JRO | Strategy conference with Erik Hoelzeman and internal working group regarding revisions to bidding procedures and timeline for same (0.6); strategy conference with Elizabeth Vandesteeg and Mark Melickian regarding revising APA for additional round of edits following 1/12 hearing (0.2); revise same and circulate to Mark Melickian for further review and comment (0.4); e-mail correspondence with Mark Melickian regarding revised APA and revised sale documents (0.3). | 1.50 | 525.00 | 487 |
| | MSM | Analyze potential revisions to sale process (0.8); work on revisions to bid procedures order and notices (0.7); e-mail correspondence with Gina Krol regarding sale process and budget (0.2). | 1.70 | 850.00 | 496 |
| 01/13/2016 | JRO | Review updated sale timeline circulated by Mark Melickian (0.1); direct Paris Love to docket dates relating to same (0.2); strategy conference with Elizabeth Vandesteeg regarding Feedstuffs ad invoicing (0.2); e-mail correspondence with Cindy Johnson regarding revisions to ad and invoicing for same with Feedstuffs (0.2); telephone call from Rice Brothers regarding sale inquiry (0.1) e-mail correspondence and strategy conference with client working group regarding same  (0.2); draft tracking document for bidder interest inquiries (0.2). | 1.20 | 420.00 | 488 |
| | MSM | Work on revisions to bidding procedures order and exhibits (2.4). | 2.40 | 1,200.00 | 497 |
| 01/14/2016 | JRO | Attention to e-mail correspondence from Tom Fawkes and David Golin regarding comments to bidding procedures and related documents (0.2); e-mail correspondence from Jonathan Friedland regarding updating teaser and circulating same after court enters order granting motion to establish same (0.1); e-mail correspondence with Mark Stang regarding bidding procedures order timing (0.2); multiple e-mail | | | |

Agri-Fine, Inc.                                                                                    05/24/2016
                                                                            Account No:      9740-012
                                                                            Statement No:      234165

Asset Sales

| | | Hours | | |
|---|---|---|---|---|
| | correspondence with internal working group regarding additional revisions to proposed bidding procedures orders and related documents incorporating comments from lender and committee (0.3). | 0.80 | 280.00 | 489 |
| MSM | Revise bid procedures motion and related documents reconciling multiple sets of comments (2.6). | 2.60 | 1,300.00 | 498 |
| EBV | Revise bidding and sale procedures documents per hearing and comments of various other interested parties (4.1); telephone conference with Katie Pamenter regarding bid procedures (0.3). | 4.40 | 1,980.00 | 526 |
| JPF | Review and comment on revise bid procedures order and exhibits (0.8). | 0.80 | 440.00 | 527 |
| 01/15/2016  JRO | Multiple e-mail correspondence with internal working group regarding revised bidding procedures documents and preparing same for final circulation and review (0.3); telephone conference with Jonathan Friedland regarding same (0.8); continue revising bidding procedures documents per Jonathan Friedland (0.9); telephone conference with Jonathan Friedland regarding additional revisions to bidding and sale documents (0.2); revise same per Jonathan Friedland (1.1); circulate same to internal working group requesting final review and comments (0.2) continue revising same following comments from internal working group (1.4). | 4.90 | 1,715.00 | 490 |
| MSM | Further revise bid procedures documents reconciling multiple sets of comments (1.7). | 1.70 | 850.00 | 499 |
| JPF | Work on bid procedures order, attachments, and revise same (5.3). | 5.30 | 2,915.00 | 529 |
| EBV | Attention to finalizing bid procedures documents (1.6); multiple e-mail correspondence with internal working group, client and counsel for other interested parties regarding same (0.8); multiple e-mail correspondence and telephone conferences with counsel for stalking horse regarding APA (0.3). | 2.70 | 1,215.00 | 530 |
| 01/16/2016  JRO | E-mail correspondence from Vaughn Barber regarding Perfection sale interest (0.1); attention to multiple e-mail correspondence from Kathryn Pamenter, David Golin, and Thomas Fawkes regarding comments to revised bidding procedures and related documents (0.7); e-mail correspondence with key sale parties regarding negotiations relating to same (0.2); e-mail correspondence from Mark Melickian regarding notice and service matters relating to sale (0.1); review schedule attached to same (0.1); review and | | | |

Revised - Lumping

Agri-Fine, Inc.

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | | incorporate comments from lender, IEPA, and committee counsel regarding bidding procedures order and related documents (1.1). | 2.30 | 805.00 | 491 |
| 01/17/2016 | JRO | E-mail correspondence with key sale parties regarding conference call relating to comments on bidding procedures documents (0.2); telephone conference with internal working group and David Golin regarding same (0.3); revise same per comments following telephone conference (0.3); multiple e-mail correspondence with internal working group regarding same (0.3). | 1.10 | 385.00 | 492 |
| | EBV | Review and revise bid procedures (1.3); <u>telephone conference with internal working group and lender regarding same (0.4)</u>. | 1.70 | 765.00 | 528 |
| 01/18/2016 | JRO | E-mail correspondence from Tom Fawkes regarding revised bidding procedures and related documents and committee consent to submitting same (0.1). | 0.10 | 35.00 | 493 |
| 01/19/2016 | JRO | Multiple e-mail correspondence from internal working group and key sale parties regarding status of draft bidding procedures order and related documents and submitting same to chambers (0.3). | 0.30 | 105.00 | 494 |
| | MSM | Telephone conference with Jonathan Friedland and Elizabeth Vandesteeg regarding status of review of bid procedure materials by third parties (0.3); telephone conference with Elizabeth Vandesteeg regarding follow up with proposed purchaser's counsel (0.2); e-mail correspondence with David Golin regarding same  (0.1); e-mail correspondence with Thomas Fawkes regarding same (0.1); e-mail correspondence with Gina Krol regarding same  (0.1); e-mail correspondence with Kathryn Pamenter regarding same (0.1); e-mail correspondence with Michael Collins regarding same (0.1); draft cover e-mail correspondence and final documents and exhibits for submission to chambers (1.1). | 2.10 | 1,050.00 | 500 |
| | EBV | Finalize bidding procedures DOTF (0.6), and strategy conferences with internal working group, lender, committee, MWRD and IEPA regarding same (0.6). | 1.20 | 540.00 | 531 |
| 01/21/2016 | JRO | E-mail correspondence with Vaughn Barber (Perfection Industrial) regarding interest in participating at auction (0.2); update bidder interest tracking schedule (0.2). | 0.40 | 140.00 | 495 |
| | JRO | Telephone call from Chris Swenson regarding case status and creditor sale inquiry (0.1). | 0.10 | 35.00 | 532 |
| | EBV | Telephone conference with IEPA and stalking horse bidder regarding permitting and ongoing business operations | | | |

Revised - Typo (Reduced to (0.3)

Revised - Lumping

Revised - Insufficient Description

Agri-Fine, Inc.

Account No:    9740-012
Statement No:       234165

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | | concerns (0.7). | 0.70 | 315.00 | 533 |
| 01/22/2016 | MSM | Review A-F Acquisition notice of termination of asset purchase agreement (0.2); multiple e-mail correspondence with internal working group regarding same (0.2). | 0.40 | 200.00 | 501 |
| *Reduced - Typo* | MSM | <u>Review A-F Acquisition notice of termination of asset purchase agreement (0.2); multiple e-mail correspondence with internal working group regarding same (0.2).</u> | 0.40 | 200.00 | 502 |
| | JRO | E-mail correspondence with Elizabeth Vandesteeg regarding sale and marketing progress (0.3); review docket regarding bidding procedures order entry (0.1). | 0.40 | 140.00 | 508 |
| 01/25/2016 | MSM | Review bid procedures order entered and verify fidelity to submitted version (0.4); conference with Elizabeth Vandesteeg regarding termination of asset purchase agreement (0.2); e-mail correspondence to internal working group regarding entry of bid procedures order and next steps (0.1); review and comment on revised sale teaser (0.5); telephone conference with internal working group, David Golin and Tom Fawkes regarding termination of stalking horse asset purchase agreement, strategy and next steps (0.6). | 1.80 | 900.00 | 503 |
| | JRO | Review order approving bidding procedures and review same for consistency with draft order submitted to chambers (0.3); update teaser and circulate same to client working group (0.2); multiple e-mail correspondence with internal working group regarding bidding procedures and sale process going forward (0.3). | 0.80 | 280.00 | 509 |
| | EBV | Work on analysis regarding next steps in light of termination notice (0.3); conference with internal working group regarding strategy and going-forward issues (0.3); telephone call with Erik Hoelzeman regarding APA issues (0.2); review various e-mail correspondence and telephone conference with working group, Brian Golan, Tom Fawkes and Michael Goldman regarding APA termination and next steps (1.1). | 1.90 | 855.00 | 534 |
| 01/26/2016 | MSM | Prepare revised asset purchase agreement with A-F Acquisition based on new terms and conditions (2.5); strategy conference with Jonathan Friedland regarding approach to bid procedures in light of new asset purchase agreement (0.4); multiple circulations of draft revised asset purchase agreement and related bid procedure documents to internal working group and relevant external parties with comments (0.9). | 3.80 | 1,900.00 | 504 |
| | JRO | Strategy conference with Jonathan Friedland regarding revising bidding procedures documents and asset purchase agreement in advance of 1/27 hearing (0.1); attention to | | | |

Agri-Fine, Inc.

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | | multiple e-mail correspondence with key sale parties regarding status of bidding procedures and amending draft asset purchase agreement (0.3); attention to multiple e-mail correspondence from key sale parties regarding marketing efforts, progress toward same, and related issues (0.3); strategy with Jonathan Friedland regarding same (0.2); e-mail correspondence with Jonathan Friedland and Michael Goldman regarding template nondisclosure agreement (0.2); review and revise same (0.4); strategy conferences with MM and Jonathan Friedland regarding further revising teaser per committee comments (0.2); revise same and circulate to internal working group for final comment (0.8). | 2.50 | 875.00 | 510 |
| | EBV | Multiple e-mail correspondence with Tom Fawkes, David Golin, Michael Goldman and internal working group regarding sale and marketing issues (0.6). | 0.60 | 270.00 | 535 |
| 01/27/2016 | MSM | Revise and finalize amended bid procedures documents for circulation to key parties and submission to chambers (2.2); e-mail correspondence with David Golin regarding same (0.1). | 2.30 | 1,150.00 | 505 |
| | DMM | Review and update list of notice parties for bid procedures notice (1.0). | 1.00 | 360.00 | 506 |
| | EBV | Multiple e-mail correspondence regarding revised draft APA and other sale related issues with Katie Pamenter, David Golin, Tom Fawkes, and Gina Krol (0.6). | 0.60 | 270.00 | 536 |
| 01/28/2016 | DMM | E-mail correspondence with Mark Melickian and Tinamarie Feil of BMC regarding service of bid procedures notice (0.4). | 0.40 | 144.00 | 507 |
| | JRO | E-mail correspondence from Josh Arlow regarding finalized teaser and disseminating same (0.1); revise same and circulate to internal working group (0.2); e-mail correspondence with internal working group regarding same (0.3); circulate final teaser to committee and client working groups (0.1) attention to multiple e-mail correspondence from sale working group regarding contacting interested bidders, data room access, and sale timeline (0.3). | 1.00 | 350.00 | 511 |
| | MSM | Review and circulate entered bid procedures order (0.2); telephone conference with clerk's office regarding quality of scan of entered order (0.1); multiple e-mail correspondence with internal working group regarding service process for order (0.3); e-mail correspondence with Tinamarie Feil (BMC) regarding service instructions (0.1). | 0.70 | 350.00 | 514 |
| 01/29/2016 | JRO | E-mail correspondence from Michael Goldman regarding status of marketing efforts (0.1); review status chart regarding same (0.1); participate in weekly telephone conference with | | | |

Reduced - No Benefit

Agri-Fine, Inc.

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | | internal working group and committee professionals regarding status and progress of sale and marketing efforts (0.3). | 0.50 | 175.00 | 512 |
| Reduced - Duplication | MSM | Prepare for and participate in working group telephone conference (debtor's and committee professionals) regarding status of sale process and going forward steps (0.6). | 0.60 | 300.00 | 515 |
| 01/31/2016 | JRO | E-mail correspondence from Jonathan Friedland regarding ad placement with DailyDAC (0.1). | 0.10 | 35.00 | 513 |
| 02/01/2016 | JRO | E-mail correspondence with Jonathan Friedland and Michael Goldman regarding DailyDAC ad (0.2); e-mail correspondence with Stephanie Strait (DailyDAC) regarding same (0.3). | 0.50 | 175.00 | 442 |
| 02/02/2016 | JRO | E-mail correspondence from Jonathan Friedland regarding circulating teaser to Tom Stilp (0.1); circulate same to Tom Stilp (0.1); attention to e-mail correspondence from Michael Reich regarding interest in Reich Bros. participating at auction (0.2); e-mail correspondence from Stephanie Strait regarding ad placement in DailyDAC and confirmation of circulation (0.1). | 0.50 | 175.00 | 443 |
| Revised - Lumping | JPF | Review (0.3) and respond (0.5) to e-mail correspondence and telephone calls from potential purchasers and review overall marketing status. | 0.80 | 440.00 | 472 |
| 02/05/2016 | MSM | Participate in professionals' weekly conference call regarding sale progress (0.4); e-mail correspondence with sale teaser to potential sale party in Iowa (0.2). | 0.60 | 300.00 | 444 |
| Reduced - Duplication | JRO | Multiple e-mail correspondence regarding weekly sale progress telephone conference with committee and debtor's professionals (0.2); participate in same (0.2). | 0.40 | 140.00 | 445 |
| Reduced - Duplication | EBV | Weekly telephone conference with Michael Goldman and Committee professionals regarding sales and marketing efforts (0.2). | 0.20 | 90.00 | 466 |
| 02/08/2016 | JPF | Telephone conference with potential bidder (0.1). | 0.10 | 55.00 | 475 |
| 02/09/2016 | EBV | Telephone conference with Michael Goldman regarding status update on marketing and sales efforts (0.2). | 0.20 | 90.00 | 467 |
| 02/10/2016 | JRO | Research sale order issues and review precedent relating to same (0.4). | 0.40 | 140.00 | 446 |
| 02/11/2016 | JRO | Review example sale orders and begin drafting same per Elizabeth Vandesteeg (1.2); strategy conferences with Elizabeth Vandesteeg regarding same (0.2). | 1.80 | 630.00 | 447 |

Page: 12

Agri-Fine, Inc.
05/24/2016

Account No:    9740-012
Statement No:      234545

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| 02/12/2016 | JRO | Continue drafting proposed sale order (3.2); e-mail correspondence from Elizabeth Vandesteeg regarding weekly sale progress call (0.1); e-mail correspondence with Jonathan Friedland and Michael Goldman regarding sale contact (0.2); e-mail correspondence from Jonathan Friedland regarding new bidder interest (0.1). | 3.60 | 1,260.00 | 448 |
| | MSM | Prepare for and host weekly conference call of case professionals to discuss status of sale (0.7). | 0.70 | 350.00 | 452 |
| | EBV | Analysis (0.3) and e-mail correspondence with Katie Pamenter (IEPA) and Gina Krol (MWRD) (0.3) regarding proposed environmental language to include in sale order. | 0.60 | 270.00 | 468 |
| 02/13/2016 | JRO | Continue drafting proposed sale order (1.0). | 1.00 | 350.00 | 449 |
| 02/15/2016 | JRO | Continue drafting proposed sale order (0.5); strategy conference with Elizabeth Vandesteeg regarding same (0.1); revise same (0.3); e-mail correspondence with Vaughn Barber and Michael Goldman regarding sale interest (0.2). | 1.10 | 385.00 | 450 |
| 02/16/2016 | JRO | Continue working on  draft sale order (0.4). | 0.40 | 140.00 | 451 |
| 02/17/2016 | JRO | Multiple e-mail correspondence with Elizabeth Vandesteeg and Michael Goldman regarding status of publication with Chicago Tribune (0.4); strategy conferences with Elizabeth Vandesteeg and Jonathan Friedland regarding same (0.2); telephone conference with Chicago Tribune regarding publishing notice of auction (0.2); e-mail correspondence with Jonathan Friedland regarding sale issues and approach to same with KCP (0.3); draft notice of auction for Tribune (0.5); revise same per Jonathan Friedland (0.2); circulate same to internal working group for review (0.1); e-mail correspondence to Tribune attaching same (0.2); review pricing information and forward to client working group (0.3). | 2.40 | 840.00 | 453 |
| 02/18/2016 | JRO | Continue revising proposed sale order (0.9). | 0.90 | 315.00 | 454 |
| 02/19/2016 | JRO | E-mail correspondence with internal working group regarding sale progress call and issues to address during same (0.3); continue revising draft sale order (1.6); email correspondence with client working group and committee professionals regarding sale progress and telephone conference with sale professionals (0.3). | 2.20 | 770.00 | 455 |
| | EBV | IEPA counsel e-mail correspondence and draft language for sale order regarding environmental obligations on a going forward basis (0.8). | 0.80 | 360.00 | 469 |
| 02/21/2016 | JRO | Review notice of publication from Chicago Tribune (0.2). | 0.20 | 70.00 | 456 |

Page: 13
Agri-Fine, Inc.
05/24/2016
Account No:    9740-012
Statement No:    234545

Asset Sales

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
| 02/22/2016 | JRO | E-mail correspondence with internal working group regarding publication with Chicago Tribune (0.2); e-mail correspondence from Jonathan Friedland regarding status of sale order and reviewing same (0.2); e-mail correspondence to Tribune regarding notice of sale and publication set for 2/25 (0.1); multiple e-mail correspondence with client working group regarding sale order terms and revisions to same (0.6). | 1.10 | 385.00 | 457 |
|  | MSM | Review sale schedule (0.1); e-mail correspondence with Elizabeth Vandesteeg regarding status of draft sale order (0.1). | 0.20 | 100.00 | 460 |
|  | JPF | Review and revise draft sale order (0.5). | 0.50 | 275.00 | 473 |
| 02/23/2016 | JRO | Prepare and review sale documents for strategy conference with internal working group regarding same (0.5); strategy conferences with Elizabeth Vandesteeg and Jonathan Friedland regarding status of sale issues, proposed sale order, and related matters (1.2); continue revising same per Jonathan Friedland and Elizabeth Vandesteeg comments (0.8); e-mail correspondence to internal working group regarding further revisions to sale order (0.4). | 2.90 | 1,015.00 | 458 |
|  | EBV | Work on analysis of sale status and marketing issues, conditions to close in APA, and going-forward strategy regarding same (0.9); review and revise draft sale order (0.6). | 1.50 | 675.00 | 470 |
|  | JPF | Telephone conference with Elizabeth Vandesteeg and Jack O'Connor regarding sale order and sale status (1.0). | 1.00 | 550.00 | 471 |
| 02/24/2016 | JRO | Review bidding procedures order, proposed APA, and related documents for further revisions to proposed sale order (0.4); e-mail correspondence with Jonathan Friedland regarding same (0.2); telephone conference with Jonathan Friedland regarding same (0.3); review and revise same per Jonathan Friedland (0.4); e-mail correspondence to key parties attaching same for review and comment (0.3); draft propose exhibit A and attach to proposed order (0.3); e-mail correspondence with Kathryn Pamenter regarding Illinois Attorney General review of same (0.2); revise and finalize proposed sale order per Jonathan Friedland (0.4); draft notice of filing for same (0.3); e-mail correspondence with key parties transmitting filed proposed order (0.2). | 3.00 | 1,050.00 | 462 |
| 02/25/2016 | DMM | Strategy conference with Mark Melickian regarding vehicles included in asset sale (0.2); review and analyze schedules and other documents regarding same (0.2). | 0.40 | 144.00 | 459 |
|  | MSM | Multiple e-mail correspondence with David Golin regarding transportation equipment to be sold (0.2); review sale |  |  |  |

Agri-Fine, Inc.

Account No:      9740-012
Statement No:      234545

Asset Sales

| Date | | Description | Hours | | |
|------|------|-------------|------|------|------|
| | | schedules for same (0.2); e-mail correspondence with Erik Hoelzeman regarding bank inquiry about transportation equipment to be sold (0.1). | 0.50 | 250.00 | 461 |
| | JRO | E-mail correspondence from Tom Fawkes regarding proposed sale order and committee's reservation of rights to object to provisions of same (0.2); e-mail correspondence from Jonathan Friedland regarding same (0.1); e-mail correspondence with Joseph Cohen regarding same (0.2). | 0.50 | 175.00 | 463 |
| 02/26/2016 | JRO | Prepare for and participate in telephone conference with counsel for IEPA, Illinois Attorney General, proposed purchaser, and other key parties regarding status of permits and transferring same upon sale of debtor's assets (1.1); strategy conference with Jonathan Friedland regarding same (0.4); Dial-in to weekly sale status call (0.2). | 1.70 | 595.00 | 464 |
| | JPF | Conference with Jack O'Connor regarding Buyer/AG telephone conference (0.4). | 0.40 | 220.00 | 474 |
| 02/29/2016 | JRO | Telephone conference with Kathryn Pamenter regarding Illinois Attorney General comments to proposed sale order (0.2); telephone call from Kathryn Pamenter regarding same (0.1); e-mail correspondence with internal working group regarding summary of 2/26 telephone conference with proposed purchaser's representatives and various state representatives relating to permit issues (0.3); telephone call with Kathryn Pamenter following up regarding same (0.2). | 0.80 | 280.00 | 465 |
| 03/01/2016 | JRO | Strategy conference with Elizabeth Vandesteeg regarding potential limited objection to proposed sale order from IEPA (0.1); e-mail correspondence with Katie Pamenter regarding same (0.2). | 0.30 | 105.00 | 352 |
| | EBV | Review IEPA objection to certain provisions in the proposed sale order (0.2). | 0.20 | 90.00 | 413 |
| | EBV | Strategy conference with Jack O'Connor regarding potential limited objection to proposed sale order from IEPA (0.1 - N/C). | 0.10 | N/C | 418 |
| 03/03/2016 | JPF | Attention to sale issues and approach to same (0.4). | 0.40 | 220.00 | 414 |
| | EBV | Telephone conference with Erik Hoelzeman regarding sale and closing timeline and deadlines (0.5). | 0.50 | 225.00 | 415 |
| 03/04/2016 | EBV | Analyze cash collateral, budget, and closing timelines issues and prepare for sale hearing (1.8); telephone conference with Michael Goldman regarding same (0.4); review limited objections of IEPA and MWRD to the proposed sale order and e-mail correspondence with respective counsel regarding same | | | |

Agri-Fine, Inc.

Account No:    9740-012
Statement No:    234545

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | | (0.4). | 2.60 | 1,170.00 | 361 |
| 03/07/2016 | JRO | Begin drafting summary of IEPA sale closing issues and analyzing issues following same (1.2). | 1.20 | 420.00 | 353 |
| | EBV | Telephone conference with Gina Krol, counsel for MWRD regarding sale order (0.3). | 0.30 | 135.00 | 362 |
| 03/09/2016 | JRO | E-mail correspondence with internal working group regarding sale deadlines and approach to same (0.3). | 0.30 | 105.00 | 354 |
| | EBV | Telephone conferences with Jonathan Friedland (0.4) and Erik Hoelzeman (0.4) regarding sale timeline and budget issues. | 0.80 | 360.00 | 363 |
| | JPF | Telephone conferences with Elizabeth Vandesteeg (0.4 - N/C) and Erik Hoelzeman (0.4 - N/C) regarding sale timeline and budget issues. | 0.80 | N/C | 419 |
| 03/11/2016 | DMM | Strategy conference with Jack O'Connor regarding notice of publication (0.2). | 0.20 | 72.00 | 367 |
| | JRO | Review notices of publication and certificates regarding same (0.3); strategy conferences with internal working group regarding notice of same (0.3); e-mail correspondence with Elizabeth Vandesteeg regarding hosting weekly sale progress conference call (0.2); host same (0.3); e-mail correspondence from Kathryn Pamenter (IEPA counsel) regarding 3/16 sale hearing (0.1). | 1.20 | 420.00 | 378 |
| 03/14/2016 | JRO | Attention to e-mail correspondence from Michael Goldman regarding preparing for sale hearing (0.2). | 0.20 | 70.00 | 379 |
| 03/15/2016 | EBV | Conferences and negotiations with buyer, bank, and client regarding closing and cash collateral (1.4); multiple telephone conferences and e-mail correspondence with Erik Hoelzeman regarding closing and cash collateral (0.5); prepare for sale and cash collateral hearing (0.6). | 2.50 | 1,125.00 | 356 |
| | DMM | Strategy conference with Elizabeth Vandesteeg regarding sale order (0.2); e-mail correspondence to Jack O'Connor regarding same (0.2). | 0.40 | 144.00 | 368 |
| | JRO | Revise proposed final sale order per Elizabeth Vandesteeg to incorporate comments from key parties (1.3); strategy conferences with Elizabeth Vandesteeg and Jonathan Friedland regarding same (0.2); strategy conference with Elizabeth Vandesteeg regarding drafting summary of sale and marketing process (0.2); draft same (1.1); e-mail correspondence with Jonathan Friedland regarding comments to sale order (0.2); review same and circulate clean and redline | | | |

Agri-Fine, Inc.

05/24/2016

Account No:     9740-012

Statement No:      234545

Asset Sales

| | | Hours | | |
|---|---|---|---|---|
| | versions to key parties for final review in advance of hearing (0.5); e-mail correspondence with internal working group regarding final considerations for sale hearing and proposed order (0.2). | 3.70 | 1,295.00 | 380 |
| EBV | Conference with David Madden regarding sale order (0.2 - N/C). | 0.20 | N/C | 420 |
| JPF | E-mail correspondence with Jack O'Connor regarding comments to sale order (0.2 - N/C). | 0.20 | N/C | 421 |
| 03/16/2016    WFM | Attention to e-mail correspondence regarding asset and real estate sales (0.4); review and analyze APA for real estate provisions (0.5); conference with Mark Melickian and Jennifer Sherpan regarding same (0.3). | 1.20 | 594.00 | 351 |
| EBV | Draft outline and otherwise prepare for sale and cash collateral hearing (1.5); attend hearing (1.7); revise and circulate draft sale order (0.7). | 3.90 | 1,755.00 | 357 |
| JLS | E-mail correspondence with William McGuinn regarding bankruptcy sale of Chicago property with attached purchase sale agreement (0.1); review purchase sale agreement (0.5); research Cook County Recorder and property portal sites for property information and recorded documents (1.0); multiple telephone conferences with Chicago Title regarding prior policy transactions (0.3); conference with Mark Melickian regarding transaction and value of real estate (0.1); multiple e-mail correspondence with Chicago Title to order title commitment (0.3); review Chicago, Illinois and Cook County transfer declarations regarding exemptions for personal property (0.4); telephone conferences with Chicago Title regarding pricing and policy issues regarding exemptions (0.2). | 2.90 | 652.50 | 358 |
| JRO | E-mail correspondence to chambers transmitting clean and redline versions of proposed final sale order (0.2); e-mail correspondence with internal working group regarding same (0.2); e-mail correspondence from David Golin regarding Lender's comments to proposed final sale order (0.1). | 0.50 | 175.00 | 381 |
| MSM | Review sale documents for closing conditions (0.3); multiple e-mail correspondence with Elizabeth Vandesteeg regarding closing conditions (0.2); multiple telephone conferences and e-mail correspondence with William McGuinn and Jennifer Sherpan regarding sale of AgFeed property and closing administration of same (0.7). | 1.00 | 500.00 | 409 |
| JLS | conference with William McGuinn regarding transaction, title and closing issues (0.2 - N/C). | 0.20 | N/C | 428 |

Agri-Fine, Inc.

Page: 17
05/24/2016
Account No:    9740-012
Statement No:    234545

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| 03/17/2016 | WFM | Multiple e-mail correspondence with internal working group and Michael Collins regarding closing, checklist, and property survey (1.0). | 1.00 | 495.00 | 355 |
| | JLS | Multiple e-mail correspondence with William McGuinn regarding information needed to obtain Chicago full payment water certificate (0.3); initiate water certificate online application (0.3); search Cook County Recorder site regarding Chicago water department liens on prior unconsolidated parcel identification numbers (0.5); multiple e-mail correspondence with Chicago Title to obtain copies of vesting deeds and Cook County sidwell tax mapping page (0.2); multiple e-mail correspondence with William McGuinn regarding buyer's attorney obtaining water certificate (0.2). | 1.50 | 337.50 | 359 |
| | EBV | Communications with David Golin and Michael Collins and all parties regarding revised draft sale order (0.2); continue to draft and revise same (0.6); multiple telephone conferences and e-mail correspondence with client regarding closing checklist and tasks (0.3). | 1.10 | 495.00 | 360 |
| | JRO | Strategy conference with Elizabeth Vandesteeg regarding draft order to follow approving sale motion and APA (0.1); multiple e-mail correspondence from internal working group and key sale parties regarding same (0.3); confirm agreement to form of order from all interested parties and revise same per Elizabeth Vandesteeg (0.3); submit DOTF to chambers attaching form of order for entry and redline copy for comparison (0.2). | 0.90 | 315.00 | 383 |
| | WFM | Multiple e-mail correspondence with Jennifer Sherpan regarding information needed to obtain Chicago full payment water certificate (0.3 - N/C). | 0.30 | N/C | 435 |
| | EBV | Strategy conference with Jack O'Connor regarding draft order to follow approving sale motion and APA (0.1 - N/C). | 0.10 | N/C | 436 |
| 03/18/2016 | WFM | Telephone conferences and multiple e-mail correspondence with internal working group regarding real estate closing issues (1.3). | 1.30 | 643.50 | 370 |
| 03/21/2016 | WFM | Multiple e-mail correspondence with internal working group regarding sale issues and real property survey (0.6). | 0.60 | 297.00 | 371 |
| | JRO | Strategy conference with Elizabeth Vandesteeg and Jonathan Friedland regarding drafting closing checklist and reviewing APA for transferred assets (0.4). | 0.40 | 140.00 | 393 |
| | EBV | Conference with Jack O'Connor and Jonathan Friedland regarding drafting closing checklist and reviewing APA for | | | |

Page: 18

Agri-Fine, Inc.                                                                          05/24/2016
Account No:        9740-012
Statement No:        234545

Asset Sales

| Date | | | Hours | | |
|------|-----|------|------|------|------|
| | | transferred assets (0.4 - N/C). | 0.40 | N/C | 422 |
| | JPF | Conference with Elizabeth Vandesteeg and Jack O'Connor regarding drafting closing checklist and reviewing APA for transferred assets (0.4 - N/C). | 0.40 | N/C | 423 |
| 03/22/2016 | JLS | Strategy conference with internal working group regarding property sale, closing issues and documents (0.5); e-mail correspondence with William McGuinn regarding survey (0.2); review 2010 survey and forward to William McGuinn (0.2); e-mail correspondence with Chicago Title with filed order and copy of survey for review (0.2). | 1.10 | 247.50 | 365 |
| | WFM | Review court-approved APA and analyze real estate transfer provisions agreement (0.4); e-mail correspondence with internal working group regarding same (0.3); strategy conference with internal working group regarding closing issues (0.3). | 1.00 | 495.00 | 372 |
| | EBV | Attention to closing checklist and tasks (1.4). | 1.40 | 630.00 | 375 |
| | JRO | Review executed APA regarding transferred assets and status of litigation claims (0.5); strategy conference with Elizabeth Vandesteeg regarding same (0.3); e-mail correspondence from Mark Stang and client working group regarding status of releases before sale closing (0.3); e-mail correspondence with internal working group regarding status of closing checklist and go forward approach (0.2); continue reviewing APA to draft closing checklist (0.4); e-mail correspondence with internal working group regarding closing documents needed for real estate (0.2); e-mail correspondence with David Golin regarding closing checklist (0.2); continue reviewing APA to draft closing checklist (0.7); draft closing checklist (0.6); circulate same to internal working group for review and comment (0.1). | 3.40 | 1,190.00 | 394 |
| | EBV | Conference with Jack O'Connor regarding transferred assets and status of litigation claim (0.3). | 0.30 | 135.00 | 424 |
| | JLS | Multiple e-mail correspondence with internal working group regarding meeting (0.4 - N/C). | 0.40 | N/C | 429 |
| | JRO | Strategy conference with Elizabeth Vandesteeg regarding sale and real estate issues (0.3 - N/C). | 0.30 | 105.00 | 430 |
| | WFM | E-mail correspondence with Jennifer Sherpan regarding survey (0.2); review 2010 survey (0.2). | 0.40 | 198.00 | 437 |
| 03/23/2016 | EMC | Review closing checklist (0.1). | 0.10 | 51.00 | 364 |

Page: 19

Agri-Fine, Inc.                                                                    05/24/2016
                                                          Account No:    9740-012
                                                          Statement No:      234545

Asset Sales

|  |  | Hours |  |  |
|---|---|---|---|---|
| JLS | Telephone conference and e-mail correspondence with Chicago Guarantee Survey regarding quote for copies and update (0.3); e-mail correspondence with Jack O'Connor regarding review of closing checklist and upcoming conference (0.4); e-mail correspondence with Chicago Title regarding preliminary title commitment and review of sale order and survey (0.3); review title commitment (0.2); multiple e-mail correspondence and conferences with William McGuinn regarding title commitment and obtaining payoff letter from Standard Bank (0.8); review survey quote from Chicago Guarantee Survey and e-mail correspondence for clarification (0.2). | 2.20 | 495.00 | 366 |
| WFM | Multiple e-mail correspondence with Jennifer Sherpan regarding closing issues (0.5); strategy conference with Jennifer Sherpan regarding same (0.3). | 0.80 | 396.00 | 373 |
| EBV | Attention to multiple closing checklist tasks (1.5); conference with Jack O'Connor, Etahn Cohen and Jennifer Sherpan regarding same (0.7). | 2.20 | 990.00 | 376 |
| JRO | Multiple e-mail correspondence with internal working group regarding closing checklist and revisions to same (0.4); strategy conference with Elizabeth Vandesteeg regarding same (0.2); revise closing checklist per internal working group comments (0.6); continue revising closing checklist (0.5); strategy conference with Jonathan Friedland regarding same (0.1); revise same per Jonathan Friedland comments (0.2); circulate same to lender's and buyer's counsel for review and comment (0.2); e-mail correspondence from Jonathan Friedland regarding sale order (0.1); e-mail correspondence to Mark Stang regarding same (0.1). | 2.40 | 840.00 | 395 |
| JPF | Conference with Jack O'Connor regarding closing checklist (0.1 - N/C); provide comments to same for Jack O'Connor (0.2 - N/C); e-mail correspondence with Jack O'Connor regarding sale order (0.1 - N/C). | 0.40 | N/C | 425 |
| EMC | Conference regarding closing documents, procedures and responsibilities with Elizabeth Vandesteeg, Jack O'Connor, and Jennifer Sherpan regarding closing (0.8 - N/C). | 0.80 | N/C | 431 |
| JLS | Strategy conference with internal working group to review and discuss closing checklist for property sale, closing issues and documents (0.9 - N/C). | 0.90 | N/C | 432 |
| JRO | Strategy conference with internal working group regarding closing issues and further revisions to checklist (0.9 - N/C). | 0.90 | N/C | 433 |

03/24/2016 JLS  Telephone conference and e-mail correspondence with Chicago
                Guarantee Survey regarding revised quote for survey update

Agri-Fine, Inc.

Account No:    9740-012
Statement No:      234545

Asset Sales

| | | Hours | | |
|---|---|---|---|---|
| | (0.2); multiple e-mail correspondence and telephone conference with Chicago Title underwriter regarding requirements for acceptance of existing survey with seller's affidavit (0.5); multiple e-mail correspondence with internal work group regarding Chicago water certificate, transfer taxes, closing issues (0.7), strategy conference with Elizabeth Vandesteeg and Jack O'Connor regarding closing issues, real estate survey, and valuation (0.3); strategy conference and telephone conference with Jack O'Connor to review and discuss Illinois Secretary of State and Dept. of Revenue documentation for vehicle transfers and transfer taxes (0.3); multiple e-mail correspondence with William McGuinn and to Michael Collins requesting buyer information needed for water certificate (0.3); research online for buyer information needed for water certificate (0.3); multiple e-mail correspondence with Chicago Title examiner and Jack O'Connor regarding bankruptcy filing documents for title examination (0.4). | 3.00 | 675.00 | 369 |
| WFM | E-mail correspondence with internal working group regarding closing status and issues (0.4). | 0.40 | 198.00 | 374 |
| EBV | Attention to closing checklist and division of tasks (0.8); multiple e-mail correspondence and conferences with Jack O'Connor, Bill McGuinn, Erik Hoelzeman, David Golin and Michael Collins regarding same (0.9). | 1.70 | 765.00 | 377 |
| DMM | Strategy conference with Jack O'Connor regarding coordinating closing with transfer of vehicle titles (0.3). | 0.30 | 108.00 | 384 |
| JRO | Multiple e-mail correspondence with Michael Collins, William McGuinn, and Jonathan Friedland regarding closing issues (0.2); strategy conference with Elizabeth Vandesteeg and Jennifer Sherpan regarding same, real estate survey issues, and valuation (0.3); strategy conference with Bill McGuinn regarding same (0.1); telephone conference with Erik Hoelzeman regarding same (0.2); e-mail correspondence from Erik Hoelzeman and Ron Lullo regarding city water certificate (0.1); e-mail correspondence with William McGuinn regarding same (0.2); strategy conference with Elizabeth Vandesteeg regarding same (0.2); strategy conference with Jennifer Sherpan regarding closing issues and sale motion (0.2); telephone call to David Golin regarding status of vehicles and taxes (0.2); begin drafting bill of sale (0.4). | 1.90 | 665.00 | 396 |
| JRO | Strategy conference with David Madden regarding Ally Bank and transfer of title to vehicle (0.3 - N/C). | 0.30 | N/C | 438 |
| EBV | Strategy conference with Jack O'Connor regarding Ally Bank and transfer of title to vehicle (0.2 - N/C). | 0.20 | N/C | 439 |

Agri-Fine, Inc.                                                                 05/24/2016

Account No:    9740-012
Statement No:      234545

Asset Sales

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
| 03/25/2016 | WFM | Strategy conference with Jennifer Sherpan regarding closing issues (0.4); multiple e-mail correspondence and telephone conferences regarding same (0.5). | 0.90 | 445.50 | 387 |
|  | EBV | Attention to multiple closing tasks (0.9); communications with Jack O'Connor, David Golin, Erik Hoelzeman regarding same (0.9). | 1.80 | 810.00 | 389 |
|  | JRO | Multiple e-mail correspondence with internal working group and David Golin regarding title issues and water certificate (0.4); telephone conference with Bill McGuinn, Jennifer Sherpan, and Chicago Title Company regarding same (0.5); telephone call to David Golin regarding same (0.2); telephone conference with Elizabeth Vandesteeg regarding same (0.1); telephone conference with Erik Hoelzeman regarding same and related sale matters (0.4); e-mail correspondence to internal working group regarding updated closing progress and status of same (0.3); e-mail correspondence to David Golin regarding estimated title indemnity holdback and budget for paying utility amounts (0.8); e-mail correspondence and telephone call from Elizabeth Vandesteeg regarding budget amounts for utilities (0.3); e-mail correspondence from Jennifer Sherpan regarding status of water certificate application (0.1); review attached application form (0.1); multiple e-mail correspondence with David Golin and internal working group regarding closing issues, cash collateral use, and related matters for sale (0.6); review January water bill from Ron Lullo and e-mail correspondence relating to same (0.2); telephone conference with Jennifer Sherpan regarding same and payment notation for water certificate application (0.1); telephone conference with Ron Lullo regarding same (0.2). | 4.30 | 1,505.00 | 397 |
|  | JLS | Multiple e-mail correspondences with William McGuinn, Jack O'Connor and Dan Johnson of Chicago Title regarding conference call for closing issues relating to water certificate and transfer taxes (0.4); e-mail correspondence from Dan Johnson at Chicago Title regarding transfer tax penalty issues (0.1); e-mail correspondence from M. Schmuttenmaer at Chicago Title regarding survey affidavit issues (0.1); order Chicago water certification application online (0.3); multiple e-mail correspondences with internal working group, Ron Lullo of Agri-Fine, and David Golin regarding water certificate application and amount due to water department, water billing and payment information, and calculation of title indemnity for water bill payment and transfer tax penalty to be held by Chicago Title (1.4). | 2.30 | 517.50 | 404 |
|  | JLS | Telephone conference with William McGuinn, Jack O'Connor and Dan Johnson of Chicago Title regarding closing issues, transfer taxes and water certificate indemnity issues (0.5 - |  |  |  |

Agri-Fine, Inc.

Asset Sales

|  |  |  | Page: | 22 |
| --- | --- | --- | --- | --- |
|  |  |  |  | 05/24/2016 |
|  |  | Account No: |  | 9740-012 |
|  |  | Statement No: |  | 234545 |

|  |  |  | Hours |  |  |
| --- | --- | --- | --- | --- | --- |
|  |  | N/C). | 0.50 | N/C | 440 |
| 03/28/2016 | TLS | Research 11 USC 1146(c) and amended current code provisions relating to tax implications of section 363 sales (0.2 - N/C). | 0.20 | N/C | 382 |
|  | EMC | Conference with Jack O'Connor regarding items needed for closing of sale of real estate and other property (0.2). | 0.20 | 102.00 | 386 |
|  | EBV | Conferences with Jack O'Connor regarding closing tasks and checklist (0.7); multiple e-mail correspondence and telephone conferences with Erik Hoelzeman regarding same (0.6); telephone conference with Chicago Title regarding various questions (0.4); e-mail correspondence with Michael Collins regarding closing tasks and questions (0.3) telephone conferences with David Golin regarding questions related to closing, budget and professional fees (0.5); review and revise correspondence to counsel for Ally in light of upcoming closing (0.2). | 2.70 | 1,215.00 | 390 |
|  | JRO | Strategy conference with Jennifer Sherpan regarding corporate resolutions and signing authority (0.1); draft resolution and consent to closing authority (1.2); strategy conference with Jennifer Sherpan and Elizabeth Vandesteeg regarding same (0.3); revise same per Elizabeth Vandesteeg (0.2); telephone conference and e-mail correspondence with Terri Spears regarding PACA and PASA inapplicability (0.5); draft schedule of deliverables from debtor and related buyer discussion points for client review (0.3); strategy conference with Etahn Cohen regarding web registrar and closing checklist status (0.2); strategy conference with Elizabeth Vandesteeg regarding same (0.1); revise closing checklist and provide status updates to all seller-side obligations (1.4); strategy conference with Elizabeth Vandesteeg and Jennifer Sherpan regarding issuance of water certificate and reconciling amounts owed (0.2); telephone conference with Elizabeth Vandesteeg and Michael Goldman regarding outstanding closing issues (0.4); telephone conference with Elizabeth Vandesteeg and Erik Hoelzeman regarding same and outstanding committee requests (0.5); e-mail correspondence to Erik Hoelzeman and internal working group regarding closing docs and open issues (0.4). | 5.80 | 2,030.00 | 398 |
|  | JLS | Strategy conference with Jack O'Connor regarding closing scheduling and other issues (0.2); e-mail correspondence with Chicago Title regarding scheduling closing (0.2); telephone conference with Terri Spears at Chicago Title regarding underwriting questions for bankruptcy issues (0.4); multiple e-mail correspondence with Terri Spears regarding title clearance, closing documents, payouts at closing (0.7); multiple e-mail correspondence with Jack O'Connor, Elizabeth Vandesteeg, Dave Madden, Michael Collins, Ron Lullo |  |  |  |

Agri-Fine, Inc.

Account No:     9740-012
Statement No:     234545

Asset Sales

| | | Hours | | |
|---|---|---|---|---|
| | regarding closing issues, closing statement, title indemnity, title commitment, documents, title company clearance questions, water bill (1.5); strategy conference with Jack O'Connor and Elizabeth Vandesteeg regarding title clearance and closing matters (0.3); work on closing documents (1.4). | 4.70 | 1,057.50 | 405 |
| JLS | Strategy conference with internal working group regarding transfer tax exemption questions and closing scheduling and other issues (0.4 - N./C.); telephone conference with Jack O'Connor and Elizabeth Vandesteeg and Terri Spears at Chicago Title regarding title clearance and underwriting questions (0.2 - N/C). | 0.60 | N/C | 434 |
| JRO | Conference with Etahn Cohen regarding items needed for closing of sale of real estate and other property (0.2 - N/C). | 0.20 | N/C | 441 |
| 03/29/2016   DMM | E-mail correspondence from James Philbrick regarding Ally Bank payoff letter (0.1); strategy conference with Elizabeth Vandesteeg and Jack O'Connor regarding same (0.1). | 0.20 | 72.00 | 385 |
| EMC | Conference with Jack O'Connor and Elizabeth Vandesteeg regarding closing issues (0.2); research in secondary sources and on the Department of Revenue website sales tax exemption issue (0.9). | 1.10 | 561.00 | 388 |
| EBV | Review various draft consents and certificates for closing (0.7); telephone conference with Terri Spears at Chicago Title regarding questions related to same (0.3); updated closing checklist, tasks for client and questions for Buyer (1.2); telephone conference with David Golin regarding outstanding questions (0.5); follow up pre-closing telephone conferences with Michael Goldman and Ron Lullo (0.4). | 3.10 | 1,395.00 | 391 |
| JRO | Strategy conference with Elizabeth Vandesteeg regarding closing checklist and tasks outstanding (0.3); telephone conference with Elizabeth Vandesteeg and Erik Hoelzeman regarding same and water certificate (0.2); strategy conference with Jennifer Sherpan regarding same (0.2); telephone conference with Erik Hoelzeman following up regarding same (0.1); strategy conference with internal working group regarding tax exemptions and applicability of 11 USC 1146 (0.4); review statutory authority regarding same (0.2); strategy conference with Etahn Cohen regarding sale closing issues (0.2); draft bill of sale (1.0); e-mail correspondence from Ron Lullo regarding outstanding water certificate issues (0.1); attention to e-mail correspondence from Elizabeth Vandesteeg regarding closing issues with buyer's counsel (0.1); revise bill of sale (0.2); e-mail correspondence with internal working group regarding additional documentation for closing, consents, and payoff statements (0.3); draft e-mail correspondence to David | | | |

Page: 24

Agri-Fine, Inc.                                                                05/24/2016
Account No:     9740-012
Statement No:      234545

Asset Sales

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
| | | Golin regarding application of Title Insurance escrow and payment of remainder to Standard Bank (0.1); e-mail correspondence and comments regarding draft correspondence to Ally bank regarding closing issues (0.3); strategy conference with Elizabeth Vandesteeg and Jennifer Sherpan regarding title issues, certificate of seller's representations, and related closing matters (0.3); telephone conference with Elizabeth Vandesteeg, Jennifer Sherpan, and Terri Spears regarding title company issues for closing and addressing related matters (0.2); telephone conference with Erik Hoelzeman and professional working group regarding additional closing issues and status (0.5); telephone conference with Elizabeth Vandesteeg and David Golin regarding Ally claim order (0.2); strategy conference with Elizabeth Vandesteeg and David Madden regarding same (0.2); e-mail correspondence from Michael Collins regarding survey and supporting affidavit (0.1). | 5.30 | 1,855.00 | 399 |
| | JLS | E-mail correspondence from Elizabeth Vandesteeg with Standard Bank wire transfer instructions (0.1); strategy conference with Jack O'Connor regarding authority items to include in corporate resolution (0.1); strategy conference with Jack O'Connor regarding closing and water bill issues (0.2); telephone conference with Jack O'Connor, Lisa Vandesteeg, and Terri Spears at Chicago Title regarding PACA/PASA closing affidavit and related title issues (0.2); strategy conference with Jack O'Connor and Lisa Vandesteeg regarding closing and title and water bill issues (0.3); e-mail correspondence with Terri Spears at Chicago Title and Jack O'Connor regarding non-applicable closing affidavit (0.2); multiple e-mail correspondence with Terri Spears at Chicago Title regarding closing documents and title clearance documents (1.0); check Chicago FPC certificate status online (0.1); strategy conference with Jack O'Connor and Lisa Vandesteeg regarding water bill issues and amounts due (0.2); multiple e-mail correspondences with Mike Collins regarding information for closing documents (0.4); obtain certified copies of organizational documents and certificate of good standing from Illinois Secretary of State (0.5); multiple e-mail correspondences with Jack O'Connor regarding EIN, corporate bylaws and closing checklist (0.4); work on closing documents (1.6). | 5.30 | 1,192.50 | 406 |
| 03/30/2016 | JLS | Work on closing statement (1.5); e-mail correspondence to Terri Spears at Chicago Title for title fees (0.1); multiple e-mail correspondence with Jack O'Connor, Elizabeth Vandesteeg and Michael Collins regarding closing statement and checklist issues (0.7); strategy conference with Jack O'Connor to review closing statement (0.1); strategy conferences with Jack O'Connor regarding delay of closing date and related issues (0.2); revise closing documents (0.6). | 3.20 | 720.00 | 392 |

Page: 25

Agri-Fine, Inc.                                                                      05/24/2016
Account No:      9740-012
Statement No:        234545

Asset Sales

|  |  | | Hours | | |
|---|---|---|---|---|---|
| | DMM | Strategy conferences with Elizabeth Vandesteeg and Jack O'Connor regarding closing of asset sale (0.2). | 0.20 | 72.00 | 400 |
| | EMC | Conference with Jack O'Connor regarding closing issues (0.1). | 0.10 | 51.00 | 401 |
| | EBV | Conferences with Jack O'Connor coordinating various closing tasks (0.8); telephone conferences with Erik Hoelzeman regarding delay in closing date (0.3); telephone conference with David Golin regarding same (0.3); e-mail correspondence with Michael Collins regarding same (0.4). | 1.80 | 810.00 | 402 |
| | JRO | Draft affidavit regarding 2010 Survey for review and execution by Erik Hoelzeman (0.9); strategy conference with Jennifer Sherpan regarding same and revisions (0.1); strategy conference with Elizabeth Vandesteeg regarding closing status and related issues (0.4); telephone conference with Elizabeth Vandesteeg and Jonathan Friedland regarding rescheduling closing (0.2); telephone conference with Elizabeth Vandesteeg and David Golin regarding same and extension of cash collateral order (0.2); strategy conference with Jennifer Sherpan regarding payment of professional fee holdbacks under cash collateral budget (0.1); review same and telephone call with Elizabeth Vandesteeg to Chicago Title regarding procedures for making disbursements to professionals at closing (0.2); e-mail correspondence from Michael Collins regarding closing status (0.2); draft e-mail correspondence to Michael Collins regarding same and addressing related issues (0.5); strategy conference with Etahn Cohen regarding status of closing and sales tax issues (0.1); review revised e-mail correspondence draft to Michael Collins regarding extended closing date and related issues from Elizabeth Vandesteeg and incorporate same (0.2) e-mail correspondence to David Golin regarding same (0.1); e-mail correspondence from Michael Collins regarding same (0.1); review Chicago Title affidavit for Survey and revise same (0.2). | 3.60 | 1,260.00 | 411 |
| | JPF | Telephone conference with Jack O'Connor and Elizabeth Vandesteeg regarding rescheduling closing (0.2 - N/C). | 0.20 | N/C | 426 |
| 03/31/2016 | EBV | E-mail correspondence and telephone conference with Stu Cohn and Michael Collins regarding details for upcoming closing of sale of Debtor's assets (0.4); attention to various ongoing pre-closing tasks (1.1). | 1.50 | 675.00 | 403 |
| | JLS | Multiple e-mail correspondence with Jack O'Connor regarding Chicago enterprise zones and transfer tax exemptions per Chicago Department of Revenue ruling (0.3); strategy conference with Jack O'Connor regarding enterprise zone and Chicago transfer tax exemptions (0.1); research Chicago | | | |

Agri-Fine, Inc.

Asset Sales

|  |  | Hours |  |  |
|---|---|---|---|---|
| | enterprise zone and transfer tax exemptions (0.2); strategy conference with Jack O'Connor regarding setting new closing date and requesting copy of signed corporate resolution for title clearance (0.2); e-mail correspondence from Jack O'Connor with EPA change of ownership document for closing (0.1); multiple e-mail correspondence with Michael Collins, Jack O'Connor and Elizabeth Vandesteeg regarding extended coverage, survey and title clearance issues (0.4); multiple e-mail correspondences with Erik Hoelzeman, Ron Lullo and Jack O'Connor regarding payment of prior water bill and outstanding amount due (0.6); obtain online current status and amount due for Chicago water certificate (0.1); multiple e-mail correspondences with Terri Spears of Chicago Title forwarding corporate bylaws and regarding closing issues (0.4); telephone conference with Terri Spears at Chicago Title regarding invoice, closing issues and title coverage (0.2); multiple e-mail correspondences with M. Tyrell of Chicago Title regarding title invoice (0.3);  multiple e-mail correspondences with K. Ballinas and Dan Johnson at Chicago Title to reschedule closing and regarding enterprise zone transfer tax exemptions and update of water certificate title insurance issues (0.4). | 3.30 | 742.50 | 408 |
| JRO | E-mail correspondence from Michael Collins regarding potential transfer tax exemptions for real estate (0.2); review and analyze same (0.3); e-mail correspondence with Michael Collins regarding IEPA form for change in ownership (0.2); review same (0.1); research applicable real estate exempt zones for Chicago transfer taxes (0.3); strategy conference with Jennifer Sherpan regarding same (0.2); strategy conference with Elizabeth Vandesteeg regarding asset transfer and treatment of post-closing refunds and receivables (0.2); multiple e-mail correspondence from Michael Collins regarding closing issues and title (0.3); review and analyze same (0.2); strategy conference with Jennifer Sherpan regarding title exceptions waivers and related issues to address for closing (0.2); strategy conference with Elizabeth Vandesteeg regarding same and survey closing credits (0.2); telephone conference with Elizabeth Vandesteeg and Erik Hoelzeman regarding same and sales tax exemption status (0.2); e-mail correspondence from Ron Lullo and Erik Hoelzeman regarding status of water certificate and outstanding amounts (0.2); review and analyze APA regarding status of outstanding unpaid accounts and interests in same transferred to buyer (0.8); e-mail correspondence with internal working group regarding status of closing issues and waivers from title company (0.2). | 3.80 | 1,330.00 | 412 |
| EBV | Conference with Jack O'Connor regarding asset transfer and treatment of post-closing refunds and receivables (0.2 - N/C); telephone conference with Jack O'Connor and Erik Hoelzeman | | | |

Agri-Fine, Inc.

05/24/2016

Account No:    9740-012
Statement No:    234545

Asset Sales

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | regarding same and sales tax exemption status (0.2 - N/C). | 0.40 | N/C | 427 |
| 04/01/2016 | JLS | Work on state, county and city transfer declarations (0.5); e-mail correspondence from Chicago Title with title invoice (0.1); revise closing statement (0.3); strategy conference with Jack O'Connor to review closing statement and discuss closing issues and court documentation for payouts (0.4); multiple e-mail correspondence with Jack O'Connor regarding same (0.4); revise closing statement (0.6); telephone conference with Mary Schmuttenmaer of Chicago Title regarding underwriting, closing documents and issues, and payouts to professionals (0.3); multiple e-mail correspondence with Mary Schmuttenmaer regarding same (0.7); e-mail correspondence to Jack O'Connor and Elizabeth Vandesteeg regarding same (0.5); revise gap personal undertaking (0.2). | 4.00 | 900.00 | 295 |
|  | JRO | Strategy conference with Etahn Cohen regarding sale closing process and issues to address for same (0.1); multiple e-mail correspondence with internal working group regarding closing issues relating to flow of funds, closing statement and related matters (0.6); strategy conference with Jennifer Sherpan regarding closing statement and revising same (0.4); review orders employing various case professionals for closing disbursements (0.4); e-mail correspondence to Jennifer Sherpan attaching same for closing statement backup (0.1). | 1.70 | 595.00 | 299 |
|  | EMC | Strategy conference with Jack O'Connor regarding sale closing process and issues to address for same (0.1). | 0.10 | 51.00 | 346 |
| 04/04/2016 | EBV | Multiple telephone conferences with David Golin regarding closing and cash collateral issues (0.8); multiple e-mail correspondence with Erik Hoelzeman regarding multiple tasks, updates regarding closing, and status of negotiations with buyer (2.3), strategy conferences with internal working group regarding continued closing and issues regarding same including payroll concerns, ongoing administration issues, revisions to closing documents, and general approach (1.2). | 4.30 | 1,935.00 | 294 |
|  | JLS | Revise closing statement (0.5); strategy conference with Jack O'Connor to review closing statement (0.1); strategy conference with Dave Madden regarding effective date of Ally Financial payoff letter and requesting update (0.1); facsimile transmission and e-mail correspondence to Michael Collins regarding Chicago Title wire transfer instructions (0.4); e-mail correspondence to Elizabeth Vandesteeg regarding closing statement (0.1); e-mail correspondence from David Madden with updated Ally Financial payoff and payoff address (0.3); revise closing statement (0.2); strategy conference with Elizabeth Vandesteeg regarding Standard Bank wire transfer instructions (0.1); e-mail correspondence from David Golin |  |  |  |

Agri-Fine, Inc.

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | | regarding same (0.1); multiple e-mail correspondence with Jack O'Connor, Michael Goldman and Thomas Fawkes regarding payment to professionals from closing proceeds (0.3); multiple e-mail correspondence with Elizabeth Vandesteeg, Jack O'Connor, David Golin, Erik Hoelzeman and Michael Collins regarding closing issues (0.9); strategy conference with Elizabeth Vandesteeg regarding closing postponement (0.1). | 2.10 | 472.50 | 296 |
| | JRO | Prepare for strategy conference with internal working group regarding final closing issues and checklist matters (0.8); strategy conference with Jennifer Sherpan regarding revising closing statement and disbursements of funds under same (0.2); draft e-mail correspondence to Michael Collins regarding outstanding deliverables and information from purchaser (0.3); strategy conference with Elizabeth Vandesteeg regarding revising same (0.2); revise same (0.1); telephone conference with Elizabeth Vandesteeg and David Golin regarding status of closing and outstanding issues (0.2); e-mail correspondence from Michael Collins regarding closing issues including Hoelzeman employment agreements and MWRD application status (0.2); e-mail correspondence to case professionals regarding application of closing funds and disbursement under budget (0.3); revise same per Elizabeth Vandesteeg (0.1); e-mail correspondence with Michael Goldman regarding closing statement and allocation of funds (0.2). | 2.60 | 910.00 | 300 |
| | JPF | Strategy conference with internal working group regarding final closing issues and outstanding deliverables under closing checklist (1.2). | 1.20 | 660.00 | 320 |
| | JLS | Conference with Jonathan Friedland, Elizabeth Vandesteeg and Jack O'Connor regarding outstanding closing issues (1.2 - N/C). | 1.20 | N/C | 328 |
| | JRO | Strategy conference with internal working group regarding final closing issues and checklist matters (1.2 - N/C); strategy conference with Elizabeth Vandesteeg regarding status of closing and outstanding issues (0.2 - N/C). | 1.40 | N/C | 329 |
| 04/05/2016 | JLS | Conference with Jack O'Connor and Elizabeth Vandesteeg regarding closing issues and court hearing (0.2); multiple e-mail correspondence with Chicago Title to postpone closing (0.2); multiple e-mail correspondence with Jack O'Connor regarding property valuations needed from purchaser to update closing statement (0.2); multiple e-mail correspondence with Chicago Title to obtain updated title invoice based on new valuation (0.2); revise closing statement to incorporate updated information (0.5); telephone conference with Dan Johnson at Chicago Title regarding | | | |

Agri-Fine, Inc.

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | | closing statement, transfer tax declarations and title clearance (0.4); multiple e-mail correspondence with Dan Johnson regarding same (0.2). | 1.90 | 427.50 | 297 |
| | JRO | Strategy conference with Etahn Cohen regarding sale closing progress and issues to address for same (0.1); strategy conference with Jennifer Sherpan regarding rescheduling same (0.1); e-mail correspondence from Michael Goldman regarding revising closing statement (0.1); review updated closing statement incorporating purchaser assignment of values to assets (0.2); strategy conference with internal working group regarding cash shortfall credit and budget to actual expenses to be reflected in closing statement (0.5); telephone conference with Elizabeth Vandesteeg and Michael Goldman regarding same (0.2); e-mail correspondence to Michael Collins regarding rescheduling closing date and time (0.1). | 1.40 | 490.00 | 301 |
| | JRO | Strategy conference with Elizabeth Vandesteeg regarding revising closing statement (0.1 - N/C). | 0.10 | N/C | 330 |
| | EBV | Attention to various tasks related to upcoming closing (0.2); conference with Jack O'Connor, Jonathan Friedland and Jennifer Sherpan finalizing sale strategy and tasks checklist (0.5); telephone conference with Michael Goldman regarding closing statement and reconciliation issues (0.4). | 1.10 | 495.00 | 335 |
| | JPF | Strategy conference with internal working group regarding closing statement review (0.5); multiple e-mail correspondence with internal working group regarding various other closing issues (0.4). | 0.90 | 495.00 | 339 |
| | JRO | Multiple e-mail correspondence with Elizabeth Vandesteeg regarding reviewing asset purchase agreement for language allowing committee access to documents post-closing (0.3); review same and circulate to internal working group (0.2). | 0.50 | 175.00 | 343 |
| | JLS | Strategy conference with Jack O'Connor, Elizabeth Vandesteeg and Jonathan Friedland regarding closing statement and related issues (0.5 - N/C). | 0.50 | N/C | 566 |
| 04/06/2016 | JLS | Conference with Jack O'Connor regarding closing rescheduling issues (0.1); searches on water deptartment FPC site for payment confirmation (0.4). | 0.50 | 112.50 | 298 |
| | JRO | E-mail correspondence from Michael Collins regarding closing status (0.1); e-mail correspondence from Michael Collins regarding closing statement draft (0.2); multiple e-mail correspondence from professional working group regarding status of A/R reconciliation and funding for outstanding expenses (0.3); strategy conferences with Elizabeth Vandesteeg | | | |

Agri-Fine, Inc.

| | Account No: | 9740-012 |
| | Statement No: | 234545 |

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | | (0.1) and Jennifer Sherpan (0.1) regarding water certificate issuance. | 0.80 | 280.00 | 302 |
| | EBV | Strategy conference with Jack O'Connor regarding closing issues, including closing statement updates and A/R reconciliation (0.6). | 0.60 | 270.00 | 319 |
| | JRO | E-mail correspondence with Erik Hoelzman regarding receipt for water payment (0.1 - N/C); multiple e-mail correspondence with Elizabeth Vandesteeg and Michael Collins regarding closing status issues, closing statement and documents (0.8 - N/C). | 0.90 | N/C | 331 |
| | JRO | Strategy conference with Elizabeth Vandesteeg regarding closing issues, including closing statement updates and A/R reconciliation (0.6 - N/C). | 0.60 | N/C | 336 |
| | JPF | Attention to various closing issues, including extending cash collateral (0.3); payroll issues (0.6); e-mail correspondence with purchaser's counsel (0.3); and communications with debtor regarding same (0.4). | 1.60 | 880.00 | 340 |
| | JLS | Strategy conference with Jack O'Connor regarding Agri-Fine's payment of water bill needed for full payment certificate (0.1 - N/C). | 0.10 | N/C | 347 |
| 04/07/2016 | JRO | E-mail correspondence from Michael Collins regarding closing status and open buyer-side deliverables (0.2); e-mail correspondence from Michael Goldman regarding same (0.2); e-mail correspondence from Ron Lullo regarding payment receipt for final water bill (0.1); review same (0.1). | 0.60 | 210.00 | 303 |
| | JLS | Strategy conference with Jack O'Connor regarding payment of water bill, obtaining final water certificate and closing issues (0.2); multiple e-mail correspondence from Michael Collins regarding closing and permitting timeframes (0.2); multiple e-mail correspondence from Jack O'Connor and Elizabeth Vandesteeg with water bill payment receipt (0.2); search on water department FPC site for payment confirmation (0.3). | 0.90 | 202.50 | 305 |
| | EBV | E-mail correspondence with Michael Collins, counsel to buyer, regarding status of various closing conditions and timing of closing (0.2). | 0.20 | 90.00 | 321 |
| | JRO | Strategy conference with Jennifer Sherpan regarding payment of water bill, obtaining final water certificate and closing issues (0.2 - N/C). | 0.20 | N/C | 337 |
| | JPF | Review and respond to questions regarding various closing issues (1.3). | 1.30 | 715.00 | 344 |

Agri-Fine, Inc.

Account No:        9740-012
Statement No:        234545

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| 04/08/2016 | JLS | Confirm status of paid balance for Chicago water department full payment certificate (0.1); multiple e-mail correspondence with Jonathan Friedland, Elizabeth Vandesteeg regarding water certificate and closing (0.3). | 0.40 | 90.00 | 306 |
| | JRO | Attention to multiple e-mail correspondence with internal working group, Erik Hoelzeman, and Mark Stang regarding closing status and open issues for same (0.6); telephone conference with client working group regarding same (0.3). | 0.90 | 315.00 | 309 |
| | JRO | Telephone call from Elizabeth Vandesteeg regarding closing and sale issues (0.1 - N/C); strategy conference with Elizabeth Vandesteeg regarding continued timing for closing (0.2 - N/C);. | 0.30 | N/C | 332 |
| | JPF | Multiple -e-mail correspondence with internal working group, Erik Hoelzeman and Mark Stang regarding various closing issues, including extended closing date, buyer-side deliverables and related matters (0.7). | 0.70 | 385.00 | 341 |
| 04/11/2016 | JLS | Multiple e-mail correspondence from Elizabeth Vandesteeg and Michael Collins regarding closing timeframe (0.2 - N/C). | 0.20 | N/C | 307 |
| | EBV | E-mail correspondence to Michael Collins, counsel for buyer, regarding update on closing issues (0.2). | 0.30 | 135.00 | 322 |
| | EBV | Review and comment on closing checklist and open buyer's side obligation (0.5). | 0.50 | 225.00 | 323 |
| 04/12/2016 | EBV | Conference with David Golin regarding update on closing status (0.2); telephone conferences with Erik Hoelzeman, Mike Hoelzeman and Stuart Cohn regarding status of negotiations for deal with other entities and closing timelines for same (0.4). | 0.20 | 90.00 | 324 |
| 04/14/2016 | JLS | Multiple e-mail correspondence with Jack O'Connor and Michael Collins regarding closing issues and timeframe for scheduling (0.3); revise closing documents and closing statement (1.5); telephone call  and multiple e-mail correspondence to Chicago Title regarding scheduling closing (0.3). | 2.10 | 472.50 | 308 |
| | JRO | E-mail correspondence with internal working group and Michael Goldman regarding professional telephone conference to address closing status, open issues, and approach to same (0.2); participate in telephone conference with internal working group and Michael Goldman regarding closing status, open issues, and approach to same (0.4); e-mail correspondence with Michael Collins regarding closing status | | | |

Agri-Fine, Inc.

Account No:    9740-012
Statement No:    234545

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | | and scheduling for 4/15 (0.3); strategy conference with Jennifer Sherpan regarding same (0.2); e-mail correspondence and telephone call to Erik Hoelzeman regarding same (0.2); telephone conference with Erik Hoelzeman regarding closing status and issues remaining for same including affiliate APAs and MWRD permit issuance to buyer (0.2); strategy conference with Jonathan Friedland regarding same (0.1); strategy conference with Jonathan Friedland regarding all hands call to address closing status (0.1); e-mail correspondence with multiple parties regarding same (0.4); telephone conference with Michael Collins regarding status of closing and outstanding issues (0.2); telephone conference with Jonathan Friedland, David Golin, and Michael Collins regarding same (0.4); strategy conference with Jonathan Friedland regarding same and go forward approach (0.2); e-mail correspondence to Michael Collins attaching current closing statement draft and closing checklist (0.1). | 2.70 | 945.00 | 310 |
| | JPF | Strategy conference with Jack O'Connor regarding closing status (0,.1 - N/C); strategy conference with Jack O'Connor regarding all hands call to address closing status (0.1 - N/C); telephone conference with Jack OConnor, David Golin, and Michael Collins regarding same (0.4 - N/C); strategy conference with Jonathan Friedland regarding same and go forward approach (0.2 - N/C). | 0.80 | N/C | 338 |
| | JLS | Conferences with Jack O'Connor regarding closing issues and scheduling (0.4 - N/C). | 0.40 | N/C | 348 |
| 04/15/2016 | JRO | E-mail correspondence with Mark Stang, Michael Collins, Stu Cohn, and Jonathan Friedland regarding closing status and outstanding issues (0.3); participate in all hands call with Purchaser's counsel, Jonathan Friedland, Mark Stang, and Erik Hoelzeman regarding status of closing and progress for same (0.5); communications with Erik Hoelzeman regarding same (0.2); e-mail correspondence with Jennifer Sherpan regarding scheduling closing at Chicago Title (0.2); telephone conference with Jennifer Sherpan and Chicago Title representative regarding same (0.1); e-mail correspondence with all sale parties regarding same and scheduling (0.1); e-mail correspondence and strategy conference with Jennifer Sherpan regarding Chicago Title closing issues (0.2); e-mail correspondence from Jennifer Sherpan and Michael Collins regarding draft deed for real estate (0.2). | 1.80 | 630.00 | 311 |
| | JLS | Revise transfer declaration (0.2); multiple telephone conferences with Terri Spears and Beata Lewis (Chicago Title) regarding closing issues, title clearance, payoff letters (0.2); multiple e-mail correspondence with Terri Spears and Beata Lewis of Chicago Title regarding  settlement statement, payoff | | | |

Agri-Fine, Inc.

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | | letters and title clearance (0.4); multiple e-mail correspondence with Michael Collins regarding settlement statement (0.2); e-mail correspondence to Jack O'Connor, Jonathan Friedland and Elizabeth Vandesteeg regarding Chicago Title closing requirements (0.4); review draft Chicago Title settlement statement with Jack O'Connor and discuss forwarding deed to Michael Collins for review (0.1); multiple e-mail correspondence with Michael Collins regarding special warranty deed (0.2); e-mail correspondence to Beata Lewis with contact information of Standard Bank attorney (0.1). | 1.80 | 405.00 | 317 |
| | JPF | Telephone conference with buyer counsel, Mark Stang, Erik Hoelzeman, and Jack O'Connor regarding closing (0.5). | 0.50 | 275.00 | 325 |
| | JLS | Multiple e-mail correspondence with Jack O'Connor and Dan Johnson at Chicago Title regarding scheduling closing (0.4 - N/C); telephone conference with Jack O'Connor and Dan Johnson at Chicago Title to schedule closing and discuss issues (0.1 - N/C); revise closing statement (0.2 - N/C). | 0.70 | N/C | 349 |
| 04/17/2016 | JRO | E-mail correspondence to Michael Collins regarding closing status for Monday 4/18 (0.1); telephone call to Erik Hoelzeman regarding same (0.1). | 0.20 | 70.00 | 312 |
| 04/18/2016 | JRO | Prepare for asset sale closing, including final review of documents to be executed (0.6), propose revisions to same (0.2), and analyze vehicle title transfer issues (0.2); conferences with internal working group regarding closing and final issues for same (0.8); e-mail correspondence with Michael Collins and key sale parties regarding continued timing for closing (0.4). | 2.20 | 770.00 | 313 |
| | JLS | Strategy conference with Jack O'Connor regarding need to postpone closing time (0.1); multiple e-mail correspondence with Dan Johnson at Chicago Title regarding new closing time (0.2); e-mail correspondence to Jack O'Connor, Elizabeth Vandesteeg confirming new closing time at Chicago Title (0.1); telephone conference with Elizabeth Vandesteeg, Jack O'Connor and David Golin regarding Chicago Title request for escrow instruction letter from Standard Bank (0.1); e-mail correspondence with Jack O'Connor and David Golin regarding title commitment and requirements (0.1); finalize Chicago full payment water certificate (0.1); e-mail correspondence to Beata Lewis and Terri Spears at Chicago Title with water certificate and transfer declarations for closing (0.1); e-mail correspondence to Michael Collins requesting forwarding of title clearance to Terri Spears for review (0.1); telephone conference with Elizabeth Vandesteeg and Terri Spears at Chicago Title regarding closing documents and underwriting issues (0.2); telephone conference with Terri Spears at Chicago | | | |

Agri-Fine, Inc.

Page: 34
05/24/2016

Account No:    9740-012
Statement No:      234545

Asset Sales

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | Title regarding survey affidavit (0.1); revise survey affidavit (0.2); multiple e-mail correspondence with Terri Spears regarding closing statement, revised survey affidavit and payment issues (0.3); revise closing statement (0.1); e-mail correspondence to Beata Lewis and Terri Spears at Chicago Title with revised closing statement and copies of signed closing documents and requesting time for completion of closing at Chicago Title (0.1); e-mail correspondence to Jack O'Connor and Elizabeth Vandesteeg with revised closing statement (0.1). | 2.00 | 450.00 | 318 |
|  | JPF | Multiple e-mail correspondence with internal working group regarding ongoing closing issues, including buyer deliverables, escrow deposit, continuing closing, and affiliate closings (0.8). | 0.80 | 440.00 | 326 |
|  | JLS | Attend closing at Chicago Title (3.4 - N/C). | 3.40 | N/C | 333 |
|  | EBV | Telephone conferences (1.2) and multiple e-mail correspondence (1.0) with Erik Hoelzeman, Michael Collins and David Golin regarding upcoming closing on sale of Agri-Fine assets; conference with Hoelzemans in advance of closing (0.5); attend closing (3.4). | 6.10 | 2,745.00 | 342 |
|  | JRO | Attend and participate in asset sale closing (3.4 - N/C). | 3.40 | N/C | 567 |
| 04/19/2016 | JRO | E-mail correspondence with David Golin regarding finalized closing statement (0.2); telephone call from (0.1) and telephone conference with (0.1) David Golin and Elizabeth Vandesteeg regarding same; review proposed disbursement and closing statement prepared by Chicago Title (0.1); e-mail correspondence with internal working group regarding same (0.2); strategy conference with David Madden regarding closing and payment to Ally (0.1). | 0.80 | 280.00 | 314 |
|  | JLS | Multiple e-mail correspondence with Beata Lewis at Chicago Title regarding revisions to disbursement statement for closing (0.3); review statement with Elizabeth Vandesteeg (0.1); forward statement to Jack O'Connor, Elizabeth Vandesteeg and Jonathan Friedland (0.1); multiple e-mail correspondence with Beata Lewis at Chicago Title to confirm authorization to disburse funds (0.2). | 0.70 | 157.50 | 316 |
|  | JPF | Respond to several questions regarding closing issues (0.6). | 0.60 | 330.00 | 327 |
|  | JLS | Attend closing at Chicago Title in morning and afternoon (4.2 - N/C). | 4.20 | N/C | 334 |
|  | EBV | Prepare for and attend continued closing of sale of Agri-Fine assets (3.6); e-mail correspondence with counsel for buyer and bank regarding same (0.2). | 3.80 | 1,710.00 | 345 |

Page: 35

Agri-Fine, Inc.                                                           05/24/2016

Account No:    9740-012
Statement No:        234545

Asset Sales

| | | | Hours | | |
|---|---|---|---|---|---|
| | JRO | Attend and participate in morning continued closing for asset sale (2.3); attend and participate in continued afternoon closing for asset sale (1.9 - N/C). | 4.20 | N/C | 568 |
| 04/20/2016 | JRO | E-mail correspondence with Elizabeth Vandesteeg and Erik Hoelzeman regarding status of post-closing amounts owed to priority claimants from sale proceeds (0.2); e-mail correspondence from Elizabeth Vandesteeg regarding requests for executed affiliate APAs from Stuart Cohn (0.2). | 0.40 | 140.00 | 315 |
| 05/03/2016 | JLS | Multiple e-mail correspondence with Michael Collins regarding executed Chicago Title disbursement statement from the closing of sale of Chicago property (0.2). | 0.20 | 45.00 | 286 |
| | | For Current Services Rendered | 367.80 | 147,910.50 | |
| | | Total Non-billable Hours | 31.30 | | |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mark S. Melickian | 60.20 | $500.00 | $30,100.00 |
| Jonathan P. Friedland | 28.20 | 550.00 | 15,510.00 |
| Elizabeth B. Vandesteeg | 88.80 | 450.00 | 39,960.00 |
| Etahn M. Cohen | 1.60 | 510.00 | 816.00 |
| William F. McGuinn | 7.60 | 495.00 | 3,762.00 |
| David M. Madden | 3.50 | 360.00 | 1,260.00 |
| Jennifer L. Sherpan | 46.10 | 225.00 | 10,372.50 |
| John R. O'Connor | 131.80 | 350.00 | 46,130.00 |

Total Current Work                                                  147,910.50

Billing History

| Fees | Expenses | Finance Charge | Payments |
|---|---|---|---|
| 147,910.50 | 0.00 | 0.00 | 111,454.77 |

SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312) 704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:    9740-014
Statement No:    234166

Plan & Disclosure Statement

Review Statement

Fees

| | | | Hours | | |
|---|---|---|---|---|---|
| 01/21/2016 | JRO | Strategy conference with Elizabeth Vandesteeg regarding drafting plan and proposed terms for same (0.2). | 0.20 | 70.00 | 2 |
| | | For Current Services Rendered | 0.20 | 70.00 | |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| John R. O'Connor | 0.20 | $350.00 | $70.00 |

Total Current Work                                          70.00

JPF

PAYMENT DUE UPON RECEIPT OF STATEMENT
(Taxpayer I.D. 36-3278071)

SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:    9740-015
Statement No:    234167

Litigation

Review Statement

Fees

| | | | Hours | | |
|---|---|---|---|---|---|
| 12/08/2015 | EBV | Telephone conference with Mark Stang regarding litigation strategy regarding Express Chemical litigation (0.3). | 0.30 | 135.00 | 28 |
| 12/09/2015 | EBV | Review updates from Mark Stang regarding state court litigation transfer to stay calendar and analyze removal of same to bankruptcy court (0.4). | 0.40 | 180.00 | 29 |
| 12/10/2015 | JPF | Telephone conference with Illinois Attorney General regarding case filing (0.4); e-mail correspondence with client regarding same (0.1). | 0.50 | 275.00 | 30 |
| | EBV | Telephone conference with Illinois Attorney General's office regarding pending lawsuit regarding odor and air pollution allegations (0.5). | 0.50 | 225.00 | 31 |
| 12/21/2015 | EBV | Review correspondence with Illinois Attorney General's office regarding IEPA litigation (0.2). | 0.20 | 90.00 | 32 |
| 01/21/2016 | EBV | Telephone conferences with Katie Pamenter regarding various IEPA issues (0.5). | 0.50 | 225.00 | 26 |
| 01/22/2016 | JPF | Multiple e-mail correspondence regarding attorney general issues (1.0); telephone call with client working group regarding same (0.5); | 1.50 | 825.00 | 27 |
| 01/26/2016 | EBV | Multiple e-mail correspondence with Mark Stang regarding IEPA litigation issues (0.2). | 0.20 | 90.00 | 25 |
| 02/02/2016<br>Revised - Insufficient Description | EBV | Review e-mail correspondence from Mark Stang, special litigation counsel regarding litigation issues, including IEPA litigation status and discovery (0.3). | 0.30 | 135.00 | 22 |
| 02/05/2016 | EBV | E-mail correspondence with Mark Stang regarding stay of | | | |

Page: 2

Agri-Fine, Inc.                                                                    05/24/2016
                                                             Account No:    9740-015
                                                             Statement No:    234167

Litigation

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
|  |  | discovery in IEPA lawsuit (0.2). | 0.20 | 90.00 | 23 |
| 02/08/2016 | EBV | E-mail correspondence with Mark Stang, special litigation counsel, regarding various potential causes of action stemming from prepetition litigation claims (0.3). | 0.30 | 135.00 | 24 |
| Revised - Insufficient Description |  |  |  |  |  |
| 03/22/2016 | JPF | Conference with Jack O'Connor regarding litigation matters (0.2); multiple e-mail correspondence with Mark Stang regarding same (0.4). | 0.60 | 330.00 | 20 |
|  | JRO | Conference with Jonathan Friedland regarding litigation matters (0.2 - N/C). | 0.20 | N/C | 21 |
| 03/25/2016 | EBV | E-mail correspondence and telephone conference with Mark Stang, special litigation counsel, regarding status of certain state court prepetition litigation in Iowa and next steps regarding IEPA action with upcoming closing (0.6). | 0.60 | 270.00 | 18 |
|  | JRO | e-mail correspondence with Mark Stang regarding Anthony Pit litigation and potential stay violation issues (0.4) | 0.40 | 140.00 | 19 |
|  |  | For Current Services Rendered | 6.50 | 3,145.00 |  |
|  |  | Total Non-billable Hours | 0.20 |  |  |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Jonathan P. Friedland | 2.60 | $550.00 | $1,430.00 |
| Elizabeth B. Vandesteeg | 3.50 | 450.00 | 1,575.00 |
| John R. O'Connor | 0.40 | 350.00 | 140.00 |

Total Current Work                                                              3,145.00

SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:     9740-016
Statement No:     234168

Employee Benefits & Pensions

Review Statement

Fees

| | | | Hours | | |
|---|---|---|---|---|---|
| 12/03/2015 | DMM | Prepare list of employee notice parties (0.4). | 0.40 | 144.00 | 13 |
| | JRO | Draft employee list for U.S. Trustee's office (0.7); e-mail correspondence with internal working group regarding same (0.2). | 0.90 | 315.00 | 20 |
| 12/11/2015 | EBV | Various discussions with debtor regarding employee questions (0.3). | 0.30 | 135.00 | 18 |
| 12/18/2015 | JRO | E-mail correspondence with Ron Lullo & client working group regarding unpaid prepetition PTO and exiting employee (0.3). | 0.30 | 105.00 | 16 |
| 12/19/2015 | JRO | E-mail correspondence from Michael Goldman regarding prepetition PTO issue (0.1). | 0.10 | 35.00 | 14 |
| 12/21/2015 | MBS | Conference with Elizabeth Vandesteeg regarding employee termination issue (0.3); conference with client regarding same (0.3). | 0.60 | 297.00 | 15 |
| | JRO | Strategy conference with Elizabeth Vandesteeg regarding PTO issue raised by Ron Lullo (0.2). | 0.20 | 70.00 | 17 |
| | EBV | Attention to (0.7), and analysis of (0.9), multiple communications with client regarding various employee issues and questions. | 1.60 | 720.00 | 19 |
| 03/16/2016 | JRO | Strategy conferences with client professional working group and buyer's representatives regarding employee benefits issues (0.6); review terms of order authorizing debtor to continue employee benefits obligations (0.3). | 0.90 | 315.00 | 12 |
| | | For Current Services Rendered | 5.30 | 2,136.00 | |

Page: 2

Agri-Fine, Inc.

05/24/2016

Account No:    9740-016
Statement No:      234168

Employee Benefits & Pensions

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Elizabeth B. Vandesteeg | 1.90 | $450.00 | $855.00 |
| Matthew B. Schiff | 0.60 | 495.00 | 297.00 |
| David M. Madden | 0.40 | 360.00 | 144.00 |
| John R. O'Connor | 2.40 | 350.00 | 840.00 |

Total Current Work                                                    2,136.00

JPF

PAYMENT DUE UPON RECEIPT OF STATEMENT
(Taxpayer I.D. 36-3278071)

SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:    9740-017
Statement No:    234169

Relief from Stay & Adequate Protections

Review Statement

### Fees

| | | | Hours | | |
|---|---|---|---|---|---|
| 04/20/2016 | JRO | Strategy conference with Elizabeth Vandesteeg regarding order allowing Debtor to continue administering employee benefits program postpetition (0.1); review same (0.2). | 0.30 | 105.00 | 7 |
| | | For Current Services Rendered | 0.30 | 105.00 | |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| John R. O'Connor | 0.30 | $350.00 | $105.00 |

Total Current Work                                                105.00

JPF

PAYMENT DUE UPON RECEIPT OF STATEMENT
(Taxpayer I.D. 36-3278071)

SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:     9740-018
Statement No:     234170

Tax Issues

Review Statement

### Fees

| Date | | Description | Hours | | |
|------|----|-------------|-------|--------|---|
| 12/14/2015 | EBV | Telephone conference with Agri-Fine's accountant regarding filing, accounting and tax issues relating to same (0.2). | 0.20 | 90.00 | 5 |
| 03/04/2016 | EBV | Attention to potential tax refund issues (0.3). | 0.30 | 135.00 | 4 |
| | | For Current Services Rendered | 0.50 | 225.00 | |

#### Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Elizabeth B. Vandesteeg | 0.50 | $450.00 | $225.00 |

Total Current Work                225.00

JPF

PAYMENT DUE UPON RECEIPT OF STATEMENT
(Taxpayer I.D. 36-3278071)

# Exhibit B

## *SugarFGH Expense Detail*

SUGAR FELSENTHAL GRAIS & HAMMER LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Agri-Fine, Inc.

Page: 1
05/24/2016
Account No:    9740-002
Statement No:    234156

Expenses

Review Statement

Expenses

| Date | | Description | Amount | |
|---|---|---|---|---|
| 11/30/2015 | | Print Charges | N/C | 92 |
| 12/01/2015 | | Lexis research | N/C | 94 |
| 12/01/2015 | | JPF - client working dinner | 89.49 | 104 |
| 12/02/2015 | | JPF - client luncheon meeting | 6.63 | 105 |
| 12/02/2015 | | JPF - client court fees | 1,717.00 | 106 |
| 12/10/2015 | | JPF - client working luncheon meeting | 58.95 | 107 |
| 12/16/2015 | | JPF - client working lunch | 20.15 | 108 |
| 12/18/2015 | Reduced - Travel | Transportation Expense - Taxi home after late work (JRO) | 46.35 | 103 |
| 12/21/2015 | | BMC Group, Inc. - Document and data preparation, production and mailing. | 1,325.89 | 99 |
| 12/23/2015 | Reduced - Travel | Transportation home after working late on asset purchase agreement (MSM) | 16.47 | 93 |
| 12/30/2015 | | Photocopies: Application to Employ Stang Law Firm | 73.60 | 95 |
| 12/30/2015 | | Postage: Application to Employ Stang Law Firm | 35.46 | 96 |
| 12/30/2015 | Reduced - Travel | Transportation Expense - Cab home after late work on sale agreement (MSM) | 27.56 | 102 |
| 12/31/2015 | | Photocopy Charges | 81.60 | 97 |
| 12/31/2015 | | Photocopy Charges | 9.00 | 98 |
| 12/31/2015 | | Photocopy Charges | 124.60 | 100 |
| 12/31/2015 | Reduced - Working | Photocopy Charges | 394.40 | 101 |
| 01/08/2016 | Meal | JPF - working meal with EBV | 22.10 | 76 |
| 01/12/2016 | | EBV - prehearing lunch w/JPF, MSM, Mike Goldman, Mark Stang and Erik Hoelzman | 152.83 | 74 |
| 01/12/2016 | Reduced - Travel | Transportation Expense - Car home after late work (MSM) | 25.56 | 80 |
| 01/12/2016 | Reduced- | Working Meal Expense (EBV, MSM, JRO) | 32.93 | 86 |
| 01/14/2016 | Working Meal | National Corporate Research, Ltd - Federal Tax Lien search, UCC Search. amendment Judgment searches | 248.00 | 79 |
| 01/19/2016 | Reduced- Working Meal | Working Meal Expense (JRO) | 13.89 | 85 |
| 01/21/2016 | Reduced - Travel | Transportation Expense - Taxi home after late work (JRO) | 55.92 | 84 |
| 01/31/2016 | | Print Charges | 17.00 | 82 |
| 01/31/2016 | | Photocopy Charges | 21.00 | 83 |
| 01/31/2016 | | Print Charges | 16.40 | 87 |

Page: 2

Agri-Fine, Inc.

05/24/2016

Account No:    9740-002
Statement No:    234156

Expenses

| Date | Description | Amount | |
|------|-------------|-------:|---|
| 01/31/2016 | Photocopy Charges | 19.20 | 88 |
| 02/01/2016 | Penton Media, Inc. - Sale Notice | 2,350.00 | 75 |
| 02/17/2016 | Chicago Tribune - Auction Notice expense | 1,400.00 | 66 |
| 02/29/2016 | Print Charges | 22.00 | 78 |
| 03/01/2016 | Pacer - Research | 5.50 | 68 |
| 03/28/2016 | Illinois Secretary of State - certified copy of organization documents and Certificate of Good Standing for Agri-Fine, Inc. | 120.00 | 67 |
| 03/31/2016 | Photocopy Charges | 60.00 | 69 |
| 03/31/2016 | Photocopy Charges | 18.00 | 70 |
| 03/31/2016 | Photocopy Charges | 6.40 | 71 |
| 03/31/2016 | Photocopy Charges | 18.80 | 72 |
| 03/31/2016 | Photocopy Charges | 3.40 | 73 |
| 04/01/2016 | Pacer - Research | 62.25 | 61 |
| 04/05/2016 | Photocopies: Exhibit B - Asset Purchase Agreement (@ $0.10) | 5.60 | 60 |
| 04/30/2016 | Print Charges | 88.40 | 62 |
| 04/30/2016 | Print Charges | 4.20 | 63 |
| 04/30/2016 | Print Charges | 35.80 | 64 |
| 04/30/2016 | Photocopy Charges | 6.00 | 65 |
| | Total Expenses | 8,858.33 | |
| | Total Current Work | 8,858.33 | |

JPF

PAYMENT DUE UPON RECEIPT OF STATEMENT
(Taxpayer I.D. 36-3278071)