## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Agri-Fine, Inc., | ) | Case No. 15-41000 |
| | ) | |
| Debtor. | ) | Honorable Timothy A. Barnes |
| | ) | |

### NOTICE OF MOTION

*Please take notice* that on **July 20, 2016** at **10:00 a.m.** or as soon thereafter as counsel may be heard, we will appear before the Honorable Timothy A. Barnes, United States Bankruptcy Judge, or any other judge sitting in his stead, in Courtroom 744 of the Dirksen Federal Building, 219 S. Dearborn Street, Chicago, Illinois and then and there present the attached *Second & Final Application of KCP Advisory Group LLC for Compensation and Reimbursement of Expenses as Financial Advisor to the Debtor*, at which time and place you may appear as you see fit.

If you have any objection to the Application, please file and serve the objection by **July 13, 2016**.

Date: June 24, 2016

*KCP Advisory Group LLC*

By:   _/s/ Jonathan Friedland_____
        One of the Debtor's Attorneys

Jonathan P. Friedland, Esq. (IL No. 6257902)
Elizabeth B. Vandesteeg, Esq. (IL No. 6291426)
Jack O'Connor, Esq. (IL No. 6302674)
**SUGAR FELSENTHAL GRAIS & HAMMER LLP**
30 N. LaSalle St., Ste. 3000
Chicago, Illinois 60602
Telephone:  312.704.9400
Facsimile:  312.372.7951
jfriedland@SugarFGH.com
evandesteeg@SugarFGH.com
joconnor@SugarFGH.com

*Counsel to the Debtor*

## CERTIFICATE OF SERVICE

I hereby certify under penalty of perjury that on June 24, 2016, a true and correct copy of the *Second & Final Application of KCP Advisory Group LLC for Compensation & Reimbursement of Expenses as Financial Advisor to the Debtor* was served via the Court's CM/ECF system and electronic mail upon the parties appearing on the service list below.

Date:  June 24, 2016

By:   /s/  Jack O'Connor

One of the Debtor's attorneys

## Service List

*Via ECF and E-Mail:*

**The Office of the U.S. Trustee**
U.S. Trustee Patrick S. Layng
Attn: Ms.Kimberly Bacher, Esq.
219 S. Dearborn St., Room 873
Chicago, IL 60604
Kimberly.Bacher@usdoj.gov

**Counsel to the Creditors' Committee**
Goldstein & McClintock, LLLP
Attn: Thomas Fawkes, Esq., & Brian Jackiw, Esq.
208 S. LaSalle St., Ste. 1750
Chicago, IL 60604
tomf@restructuringshop.com
brianj@restructuringshop.com

**Counsel to Standard Bank & Trust Company**
Arnstein & Lehr, LLP
Attn: David A. Golin, Esq., &
Konstantinos Armiros, Esq.
120 South Riverside Plaza, Ste. 1200
Chicago, IL 60606
dagolin@arnstein.com
karmiros@arnstein.com

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Agri-Fine, Inc. | ) | Case No. 15-41000 |
| | ) | |
| Debtor. | ) | Honorable Timothy A. Barnes |

---

COVER SHEET
SECOND & FINAL APPLICATION OF KCP ADVISORY GROUP LLC FOR COMPENSATION &
REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE DEBTOR

---

Name of Applicant:                                KCP Advisory Group LLP

Authorized to provide services to:               Agri-Fine, Inc.

Effective Date of Retention:                     December 2, 2015 (Dkt. 88)

Period for which compensation is sought:         December 2, 2015 through May 24, 2016

Amount of compensation sought as actual,
reasonable, and necessary:                       $41,707.50

Amount of expense reimbursement sought:          $160.30

Total request:                                   $41,867.80

This is a **final** application

Date:  June 24, 2016                             KCP ADVISORY GROUP LLC

                                                 By: _____ /s/ Jonathan Friedland, Esq. _____

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Agri-Fine, Inc., | ) | Case No. 15-41000 |
| | ) | |
| Debtor. | ) | Honorable Timothy A. Barnes |
| | ) | |

---

## SECOND & FINAL APPLICATION OF KCP ADVISORY GROUP LLC FOR COMPENSATION & REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE DEBTOR

KCP Advisory Group LLC ("*KCP*"), as financial advisor to Agri-Fine, Inc., (the "*Debtor*"), the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "*Case*"), submits this *Second & Final Application of KCP Advisory Group LLC for Compensation & Reimbursement of Expenses as Financial Advisor to the Debtor* (the "*Fee Application*") under § 328 of title 11 of the United States Code (the "*Bankruptcy Code*"), Federal Rule of Bankruptcy Procedure 2016, Local Rule 5082-1, and according to the Court's *Administrative Order Establishing Procedures for Interim Compensation & Reimbursement of Expenses of Professionals & Committee Members* (the "*Compensation Order*"). (Dkt. 99.) In support of this Fee Application, KCP states:

## I.   JURISDICTION & VENUE

1.    The Court has jurisdiction over this matter under 28 U.S.C. § 1334 and 28 U.S.C. § 157(a).  This is a core proceeding under 28 U.S.C. § 157(b). Venue is proper in this District under 28 U.S.C. §§ 1408 and 1409.

2.    The statutory bases for the relief requested in this Application are §§ 328, 503(b), and 507(a)(2) of the Bankruptcy Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*"), and Local Rule 5082-1.

## II.   BACKGROUND

### A.  Case Background

3.      On December 2, 2015 (the "*Petition Date*"), the Debtor filed a voluntary petition for bankruptcy relief under Chapter 11 of the Bankruptcy Code. The Debtor submitted an application to employ KCP as its counsel on the Petition Date. (Dkt. 17.)

4.      The Court entered an order approving the Debtor's Application to employ KCP as its counsel, retroactive to the Petition Date, on January 12, 2016. (Dkt. 88.)

5.      The Court entered the Compensation Order on January 27, 2016. (Dkt. 99.) The Compensation Order authorizes each professional retained in this Case, including KCP, to file and serve on the parties identified in the Compensation Order (the "*Notice Parties*") monthly statements of fees and expenses. If no timely objection was filed before the expiration of the objection period, the Debtor was authorized to pay each professional 80% of the fees and 100% of the expenses requested in the monthly statement.

6.      The Office of the U.S. Trustee appointed an official committee of unsecured creditors (the "*Committee*") in this case on December 10, 2016. (Dkt. 51.)

7.      On June 3, 2016 the Court entered an order converting this Case to a proceeding under chapter 7 of the Bankruptcy Code effective as of May 24, 2016 (the "*Conversion Date*"). (Dkt. 257.)

8.      KCP now submits this Fee Application, seeking allowance of its fees and expenses for the period beginning December 2, 2016, through May 24, 2016 (the "*Application Period*") on a final basis as discussed below.

### B.  KCP's First Interim Fee Application & Monthly Statements During the Application Period

9.      As allowed under the Compensation Order, KCP submitted one interim

2

application for fees and reimbursement of expenses (the "*First Interim Fee Application*"), for the period beginning December 2, 2015 through February 29, 2016. The Court granted the First Interim Fee Application on an interim basis, in part, and entered *Findings of Fact & Conclusions of Law in Support of Order Awarding to KCP Advisory Group, LLC, Financial Advisor for Debtor, for Allowance & Payment of Payment of First Interim Compensation & Reimbursement of Expenses* (the "*Interim Fee Order*") (Dkt. 205.) The First Interim Fee Application, along with the amounts allowed by the Court under the Interim Fee Order are summarized as follows:

| Date Filed (Dkt. No.) | Period Covered | Fees Requested | Expenses Requested | Fees Allowed | Expenses Allowed |
|---|---|---|---|---|---|
| 03.20.16 (Dkt. 185) | 12.02.15 – 02.29.16 | $32,352.50 | $160.30 | $23,134.50 | $160.30 |

10.     The Court disallowed, on an interim basis, a total of $9,218.00 in compensation, and $0.00 in expense reimbursement under the Interim Fee Order. Under this Fee Application, KCP seeks approval of certain amounts, previously disallowed under the Interim Fee Order, on a final basis. These requests, and the reasoning supporting them, are discussed at section III(C) below.

11.     KCP also filed monthly statements for interim compensation and expense reimbursement for the months of March and April 2016 (the "*Monthly Statements*"). No party objected to the Monthly Statements. The amounts sought under the Monthly Statement are summarized as follows:

| Date Filed & (Dkt. No.) | Monthly Period | Fees | Expenses | Fees Approved (80%) | Expenses Approved (100%) |
|---|---|---|---|---|---|
| 04.29.16 (Dkt. 229) | 03.01.16 – 03.31.16 | $9,247.50 | $0.00 | $7,400.00 | $0.00 |
| 06.10.16 (Dkt. 260) | 04.01.16 – 04.30.16 | $3,005.50 | $0.00 | $2,404.40 | $0.00 |

12.     KCP had no other fees or expenses during the Fee Application Period.

3

13.     Under the Compensation Order and the Monthly Statements, KCP has received interim payments totaling $33,099.20 for its fees and expenses. Accordingly, presuming this Fee Application is allowed in full–KCP shall be due a total amount of compensation for fees and expenses equaling $8,768.60.

14.     This application is KCP's Second & Final request for allowance of fees and reimbursement of expenses.  Under this Fee Application, KCP seeks an order (a) allowing and approving interim compensation to KCP of **$41,707.50** in compensation for professional services rendered, and reimbursement of **$160.30** for actual and necessary expenses incurred by KCP during the Application Period; and (b) authorizing payment to KCP for amounts approved under the Fee Application not already paid by the Debtor, subject in all respects to orders of this Court.

15.     All services for which KCP seeks compensation under this Application were performed for or on behalf of the Debtor. Attached to this Application as *Exhibit A*, in the form of the Monthly Statements, are detailed statements of fees incurred during the Application Period in the total amount of $41,707.50. The time described in the billing statements attached to this Application represents the actual amount of time spent or, in certain instances, less than the actual amount of time spent by KCP professionals that rendered the services described. In certain instances, the time reflected in the billing statements has been reduced in an effort by KCP to eliminate excessive, duplicative, or in hindsight, unnecessary or unproductive services.

16.     KCP's reduced hourly rates of compensation for its professionals during the Application Period ranged from $275 to $400. KCP reduced its hourly rates in this case as an accommodation to the Debtor, set at a level designed to fairly compensate KCP's professionals, and to cover fixed and routine overhead expenses. Regardless, these reduced rates are comparable to, or lower than, rates charged by other practitioners having the same level of

4

experience, expertise, and standing for similar services. KCP consistently and consciously made every reasonable effort to represent the Debtor in the most economical, efficient, and practical manner possible. Under the terms of its engagement with the Debtor, however, and in the interest of preserving estate assets, KCP offered its services to the Debtor at discounted rates, set forth in the Retention Application and summarized as follows:

17.     KCP submits that the compensation sought under this Fee Application represents a fair and reasonable amount for the services rendered during the Fee Application Period given the criteria set forth in §§ 327 and 330 of the Bankruptcy Code for evaluating applications for compensation, namely:

(i)     the nature, extent and value of the services;

(ii)    the time spent;

(iii)   the rates charged for such services;

(iv)    the performance of the services within a reasonable amount of time commensurate with the complexity, importance and the nature of the problem, issue or task addressed; and

(v)     the reasonableness of the services based on the compensation charged by comparably skilled practitioners in other bankruptcy and non-bankruptcy matters.

## III.    SUMMARY OF SERVICES RENDERED & EXPENSES INCURRED DURING THE APPLICATION PERIOD

18.     During the Application Period, KCP's professionals spent a total of **122.4** hours providing professional services to the Debtor in this case at a total reduced cost of $41,707.50. The Debtor's professionals expended a significant effort during the Application Period to ensure the successful administration of this chapter 11 case, including positioning the Debtor for the sale of its assets in a prompt, orderly manner. Accordingly, the time spent and expenses incurred during the Application Period were necessary and appropriate under the circumstances, with KCP attending to essential tasks during the Application Period.

SFGH:4820-7949-6239v2

19.    A summary of the compensation sought for the Application Period, itemized by professional and paraprofessional, follows:

| Name | Reduced Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|
| Jacen Dinoff | $275[1] | 7.4 | $  2,035.00 |
| Michael Goldman | $350 | 107.3 | $ 37,555.00 |
| Jenny Butrym | $275 | 7.7 | $  2,117.50 |
| | **Total:** | **122.4** | **$  41,707.50** |
| | **Blended Hourly Rate:** | | **$     340.75** |

## A. Summary Description of Services Rendered By Category

20.    The services rendered by KCP during the Application Period are grouped into nine categories, and the professionals who rendered those services are identified—along with the number of hours spent by each individual and the total compensation sought for each category—in the attachments to this Application.

21.    A brief description of the services rendered by KCP during the Application Period, by category, follows:

### 1) Accounting

KCP spent 2.7 hours at a discounted cost of $945.00 during the Application Period on accounting matters.

### 2) Business Analysis

KCP spent 3.7 hours at a discounted cost of $1,220.00 relating to analyzing the Debtor's business. This category includes time spent reviewing and responding to messages related to guarantee releases; participating in conference calls with the Committee's professionals; and briefings with unsecured creditors and Standard Bank regarding marketing efforts.

---

[1]    Despite representations in the Debtor's Application to Employ KCP that Jacen Dinoff's reduced hourly rate is $400, under its engagement agreement with the Debtor, Mr. Dinoff's reduced hourly rate is $275.

6

### 3)  Business Operations

KCP spent 39.1 hours at a discounted cost of $13,152.50 during the Application Period on issues related to investigating the Debtor's prepetition operations and assets. This category includes time spent conferencing and assisting with Debtor's counsel, vendors, and Standard Bank regarding case updates and activities, schedule issues, status of asset sale process, and drawing principal payment from bank account; attending 341 meetings and court hearings; preparing messages for potential buyers and counsel; communicating with Standard Bank and the Debtor regarding wire approvals and equity; retrieving documents from the Debtor; preparing updates detailing cash; reviewing insider transaction listings; and uploading relevant case information into data room and circulating for inspection.

### 4)  Case Administration

KCP spent 35.5 hours at a discounted cost of $12,365.50 during the Application Period relating to case administration issues. This category includes time spent preparing the Debtor's statements of financial affairs; schedules; lists of contracts; asset purchase agreements; and reports.

### 5)  Fee Application

KCP spent 4.5 hours at a discounted cost of $1,327.50 during the Application Period related to preparing fee applications. This category includes time spent reviewing and preparing time descriptions, and drafting fee applications.

### 6)  Tax Issues

KCP spent 0.7 hours at a discounted cost of $245.00 during the Application Period related to tax issues. This category includes time spent communicating with the Debtor and reviewing past tax returns.

### 7)  Valuation

KCP spent 1.1 hours at a discounted cost of $385.00 during the Application Period related to valuation of the Debtor's property. This category includes time spent communicating with a real estate appraiser; reviewing the appraisal; and reviewing a valuation of the Debtor's assets prepared by HyperAMS.

### 8)  Asset Sales

KCP spent 26.3 hours at a discounted cost of $9,000.00 during the Application Period relating to sales, leases, abandonment, and related transaction work with the Debtor's assets. This category includes time spent identifying, contacting, and responding to potential bidders of assets; briefing with Debtor, Debtor's counsel, and prospective bidders regarding stranded inventory, asset purchase agreements, sales opportunities, asset sale teaser preparation, and the marketing process; communicating with Standard

Bank, the Debtor, and guarantor regarding settlement of guarantee issues; setting up and populating Data Room; and reviewing and responding to various email correspondence regarding the asset purchase agreement and schedules.

### 9) *Reporting*

KCP spent 0.9 hours at a discounted cost of $315.00 during the Application Period on reporting matters. This category includes time spent briefing creditors and the Debtor regarding financials and postpetition accounting, as well as reporting time in the case.

### 10) *Travel*

KCP spent 7.9 hours at a discounted cost of $2,765.00 during the Application Period on travel related to this case. This category includes time spent traveling to and from the Debtor, meetings, and court hearings. KCP bills its time for travel at 50%.

## B. Expenses Incurred

22.    Expenses during the Application Period were incurred in the total amount of $160.30 in connection with miscellaneous matters, including transportation and parking for conferences with the Debtor and its counsel.

23.    All expenses incurred by KCP in connection with its representation of the Debtor were ordinary and necessary expenses. All expenses billed to the Debtor were billed in the same manner Debtor bills its non-bankruptcy clients.

24.    KCP does not bill its clients or seek compensation in this Fee Application for certain overhead expenses, such as local and long-distance telephone calls, secretarial services, electronic research, and facsimile transmissions. KCP factors such expenses into its hourly rates.

## A. Request for Final Approval of Fees Initially Disallowed Under Interim Fee Order

25.    The Court disallowed, on an interim basis, a total of $9,218.00 in compensation to KCP under the Interim Fee Order. Under this Fee Application, KCP seeks compensation on a final basis for certain amounts disallowed under the Interim Fee Order, including $563.00 in fees disallowed as 10% of time entries identified by the Court as inappropriately "lumped," together; $4,785.00 in fees disallowed on the basis that KCP's time entries contained "insufficient

8

descriptions" of the work performed by its professionals; and $180.00 in fees disallowed as providing "No Benefit," to the Debtor's estate.

### 1) KCP Has Submitted Updated Invoicing Detail Incorporating Sufficient Descriptions of Services Rendered & Adequately Separated Entries Previously Disallowed for "Lumping"

26.     In support of this Fee Application, the statements and fee detail attached to this Application as *Exhibit A* contain revised statements of KCP's time and expenses for the Fee Application Period. In these revised statements, KCP has highlighted the entries it has revised and for which it now seeks final approval by the Court.[2] Each of these highlighted entries are numbered according to the Court's stated reasoning for disallowing KCP's fees under the Interim Fee Order.

27.     With respect to the $563.00 worth of time entries the Court reduced under the Interim Fee Order for "lumping," KCP has reviewed these time entries, addressed these issues with the professionals responsible for the time entered, and revised these entries to adequately describe the time spent under each entry. Each of these entries is marked in Exhibit A with a number 1, and KCP requests that the Court allow KCP compensation for these entries, in full, on a final basis.

28.     With respect to the $4,785.00 worth of time entries the Court reduced under the Interim Fee Order for containing insufficient descriptions of the services provided, KCP has reviewed these time entries, addressed these issues with the professionals responsible for the time entered, and revised these entries to adequately describe the time spent under each entry. Each of these entries is marked in Exhibit A with a number 2, now providing fuller descriptions of the services provided by KCP for each of these entries. KCP requests that the Court allow

---

[2]     KCP has also noted entries previously reduced under the Interim Fee Order, for which is not seeking compensation on a final basis. These entries have been underlined, noting a number correlated to the Court's reasoning for disallowing these amounts under the Interim Fee Order.

9

KCP compensation for these entries, in full, on a final basis.

29.     With respect to the $180.00 worth of time entries the Court reduced under the Interim Fee Order for providing no perceived benefit to the Debtor's estate, KCP has reviewed these time entries, addressed these issues with the professionals responsible for the time entered, and revised these entries to adequately describe the tasks undertaken under each entry. Each of these entries is marked in Exhibit A with a number 3, providing a fuller description of the services provided by KCP, and their necessity for aiding the Debtor in administering this case. KCP requests that the Court allow KCP compensation for these entries, in full, on a final basis.

**C.  KCP Provided a Benefit to the Estate During the Fee Application Period**

30.     KCP provided services and performed work in this case vital to the Debtor's ability to obtain the best possible outcome, including assisting the Debtor and its counsel in developing strategies and overseeing the marketing of the Debtor's assets for sale under § 363 of the Bankruptcy Code.

31.     Through KCP's efforts in this case, the Debtor ran a robust sale and marketing process for the sale of its assets as a going concern to prospective asset purchasers, and managed continued operations under the budget approved by the Court's interim and final financing Orders entered in the case. KCP also provided additional financial advisory services to the Debtor within the case to ensure that the value of the Debtor's assets is maximized through these chapter 11 proceedings.

32.     KCP actively represented the Debtor in all matters during the Fee Application Period, which were beneficial to the estate and creditors, and the compensation it seeks under this Fee Application should be approved on a final basis.

10

**D. KCP Has Provided Adequate Notice and Opportunity to Object to this Fee Application**

33.     In compliance with Bankruptcy Rule 2002(a)(6) and the Compensation Order, KCP has provided 21 days' notice of this Fee Application to (a) counsel for the Debtor; (b) counsel for the Committee; (c) counsel for Standard Bank & Trust Company; (d) the Office of the United States Trustee; and (e) parties who have filed a notice of appearance with the Clerk of the Court and requested notice of filings in this Case.

34.     Objections to this Application may be made in writing by **July 13, 2016**, filed with the Clerk of this Court and sent to Sugar Felsenthal Grais & Hammer LLP, c/o Jonathan Friedland, Esq., 30 N. LaSalle St., Ste. 3000, Chicago, IL 60602.


*Wherefore*, KCP requests that this Court enter an order substantially in the form attached to this Fee Application for Compensation that:

(a) Allows and approves final compensation to KCP for $41,707.50 for professional services rendered, and reimbursement of $160.30 for actual and necessary expenses incurred by KCP during the Fee Application Period as the Debtor's financial advisor;

(b) Authorizes payment to KCP for amounts approved under the Fee Application, including those not already paid by the Debtor, subject in all respects to pending orders of this Court; and

(c) Provides KCP with such additional relief as may be appropriate under the circumstances.

SFGH:4820-7949-6239v2

Date: June 24, 2016

*KCP Advisory Group LLC*

By:   _/s/ Jonathan Friedland_____
          One of the Debtor's Attorneys

Jonathan P. Friedland, Esq. (IL No. 6257902)
Elizabeth B. Vandesteeg, Esq. (IL No. 6291426)
Jack O'Connor, Esq. (IL No. 6302674)
**SUGAR FELSENTHAL GRAIS & HAMMER LLP**
30 N. LaSalle St., Ste. 3000
Chicago, Illinois 60602
Telephone:  312.704.9400
Facsimile:  312.372.7951
jfriedland@SugarFGH.com
evandesteeg@SugarFGH.com
joconnor@SugarFGH.com

SFGH:4820-7949-6239v2

# Exhibit A

## *KCP Fee & Expense Detail*

## Legend for Revised Entries

Highlighted Entries:

      1 – Revised for Lumping

      2 – Revised for Insufficient Description

      3 – Revised for No Benefit

Underlined Entries:

      4 – Reduced (Overhead)

      5 – Reduced (Travel)

      6 – Reduced (Typo)

**AGRI-FINE BANKRUPTCY**

| SUMMARY OF BILLINGS | HOURS | | BILLING RATE | | DISCOUNTED RATE | | DISCOUNT |
|---|---|---|---|---|---|---|---|
| **FEES** | | | | | | | |
| Michael Goldman | 30.20 | $ | 13,590.00 | $ | 10,570.00 | $ | (3,020.00) |
| Jenny Butrym | - | $ | - | $ | - | $ | - |
| Jacen Dinoff | - | $ | - | $ | - | $ | - |
| TOTAL | 30.20 | $ | 13,590.00 | $ | 10,570.00 | $ | (3,020.00) |

EXPENSES                                          $    160.30

TOTAL DECEMBER                          $   10,730.30

**AGRI-FINE BANKRUPTCY BILLING CODES**

| | | | HOURS | BILLING RATE FEES | NET FEE | DISCOUNT |
|---|---|---|---|---|---|---|
| BK-01 | BK-Accounting | Related to maintaining books and records | - | - | - | - |
| BK-02 | BK-Business Analysis | Preparation of company business plan, dev & review of strategies, cash flow forecasts | 0.10 | 45.00 | 35.00 | (10.00) |
| BK-03 | BK-Business Operations | Issues related to debtor in possession, such as employee, vendor, tenant issues, etc. | 15.90 | 7,155.00 | 5,565.00 | (1,590.00) |
| BK-04 | BK-Case Administration | Preparation of statement of financial affairs; schedules; list of contracts; reports; | 6.30 | 2,835.00 | 2,205.00 | (630.00) |
| BK-05 | BK-Claims | Specific claim inquiries; bar date motions; analyses, objections and allowance of claims | - | - | - | - |
| BK-06 | BK-Corporate Finance | Financial aspects of potential mergers, acquisitions, dispositions | - | - | - | - |
| BK-07 | BK-Creditor Meeting | Prepare and attend Creditors' Committee meeting | - | - | - | - |
| BK-08 | BK-Employment | Employee Benefits/Pensions | - | - | - | - |
| BK-09 | BK-Fee application | Activity related to Fee Application | - | - | - | - |
| BK-11 | BK-Litigation | Motions to dismiss: Monitor litigation: Attend hearings | - | - | - | - |
| BK-12 | BK-Plan | Plan and Disclosure Statement | - | - | - | - |
| BK-13 | BK-Reconstruction Accounting | Reconstruction Accounting | - | - | - | - |
| BK-14 | BK-Tax | Tax Issues | - | - | - | - |
| BK-15 | BK-Valuation | Valuation | 1.10 | 495.00 | 385.00 | (110.00) |
| BK-16 | BK-Asset Sale | Sales, leases, abandonment and related transaction work | 2.50 | 1,125.00 | 875.00 | (250.00) |
| BK-17 | BK-Travel | Billable Travel to and from client | 4.20 | 1,890.00 | 1,470.00 | (420.00) |
| BK-18 | BK-Collections | Collections | - | - | - | - |
| BK-19 | BK-Revenue Review | Revenue Review | - | - | - | - |
| BK-20 | BK-Cost Review | Cost Review | - | - | - | - |
| BK-21 | BK-Reporting | Reporting | 0.10 | 45.00 | 35.00 | (10.00) |
| BK-23 | BK-Ops Improvement | Business Operational Improvement | - | - | - | - |
| BK-50 | BK-Asset Analysis | Identify & review potential assets, schedules: investigate location and status, etc. | - | - | - | - |
| BK-56 | BK-Application to Employ | Activity related to Application to Employ | - | - | - | - |
| BK-57 | BK-AR | Collection of accounts receivable | - | - | - | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL | | | 30.20 | 13,590.00 | 10,570.00 | (3,020.00) |
| | | | | | | -22.2% |

| | | | | | Through: | | 31-Dec-15 |
|---|---|---|---|---|---|---|---|

Client Name:  Agri-Fine, Inc
Client # :     40-02-15
Associate:   Michael Goldman

Associate's
Home Office :  Chicago

Client's
Home Office :  Illinois

| | Date | BK-CODE | Description | Expenses | Hours | | Fees |
|---|---|---|---|---|---|---|---|
| 1- | 2-Dec | BK-03 | Briefings with vendors: Bunge and Cintas | | 0.10 | $ | 45.00 |
| 1- | 2-Dec | BK-03 | Drafted and sent email to Ron Lullo (debtor) re how to deal with vendors in bankruptcy. | | 0.10 | $ | 45.00 |
| | 2-Dec | BK-03 | Briefing with JF (debtor counsel) regarding attendance at hearing. | | 0.10 | $ | 45.00 |
| | 3-Dec | BK-03 | Communications with Anne H. (bank) regarding first day motions and checks clearing. | | 0.10 | $ | 45.00 |
| | 3-Dec | BK-03 | Briefing with Vendor:  Shannon Wilson Industrial  219-866-2883. | | 0.10 | $ | 45.00 |
| | 3-Dec | BK-03 | Briefing with Vendor:  Tracy Burke Cintas  708-496-1116. | | 0.10 | $ | 45.00 |
| | 3-Dec | BK-03 | Briefing with Vendor:  Everette Engle  American Railcar  630-325-4600. | | 0.10 | $ | 45.00 |
| 1- | 3-Dec | BK-03 | Reviewed First Day motions to determine compliance requirements for debtor | | 0.10 | $ | 45.00 |
| 1- | 3-Dec | BK-03 | set up file with bankruptcy information to email to creditors. | | 0.10 | $ | 45.00 |
| | 3-Dec | BK-03 | Vendor Call: Laura  Zeeland Farm Services  616-879-1702. | | 0.10 | $ | 45.00 |
| | 3-Dec | BK-03 | Vendor Call:  Rowell Chemical, Ron Zivkovich 630-920-8833. | | 0.10 | $ | 45.00 |
| | 3-Dec | BK-03 | Vendor Call:  Seeler Chemical, Joe Norris 815-740-2640. | | 0.30 | $ | 135.00 |
| | 3-Dec | BK-03 | Briefing with Dino (debtor) ; Reviewed emails. | | 0.10 | $ | 45.00 |
| | 3-Dec | BK-03 | Drafted and sent emails to Trinity Rail, Union Tank Car and Rampart Range. | | 0.10 | $ | 45.00 |
| | 3-Dec | BK-03 | Briefing with Vendor:  Mike Meaney Trinity Rail 630-862-7061. | | 0.10 | $ | 45.00 |
| | 3-Dec | BK-03 | Briefing with Vendor:  Voice mails to Union Tank and Rampart Range. | | 0.10 | $ | 45.00 |
| | 3-Dec | BK-02 | Briefing with Anne Howaniec - Std Bank - LOI | | 0.10 | $ | 45.00 |
| | 3-Dec | BK-03 | Drafted and sent emails to Erik (debtor)  and debtor lawyers regarding rail cars. | | 0.10 | $ | 45.00 |
| | 4-Dec | BK-03 | Briefing with Vendor: Ron (debtor) and Rowell Chemical 630-920-8894. | | 0.30 | $ | 135.00 |
| | 4-Dec | BK-03 | Briefing with Anne at Std - bounce check to Homewood disposal. | | 0.10 | $ | 45.00 |
| | 4-Dec | BK-03 | Briefing with Vendor: Shannon Sulfuric Acid  219-866-6900. | | 0.20 | $ | 90.00 |
| 1- | 4-Dec | BK-03 | Briefing with Vendor: Shannon Wilson | | 0.10 | $ | 45.00 |
| 1- | 4-Dec | BK-03 | drafted and sent email to Agri-fine re conversation with Shannon Wilson regarding her willingness to sell to debtor on COD basis | | 0.10 | $ | 45.00 |
| | 4-Dec | BK-21 | Drafted and sent email to Marie (debtor)  regarding post-petition accounting. | | 0.10 | $ | 45.00 |
| 1- | 4-Dec | BK-03 | Reviewed and renamed first day order files so that notifications and court authorizations could efficiently be sent to vendors informing them of debtor's ability to operate in bankruptcy | | 0.20 | $ | 90.00 |
| 1- | 4-Dec | BK-03 | Email cash collateral order to vendors who requested proof of debtor's authority to pay their post petition invoices | | 0.10 | $ | 45.00 |
| 2- | 4-Dec | BK-03 | Participated on a conference call with lawyers (debtor counsel) and Erik H. regarding post-petition operating procedures for debtor and procedures that must be followed | | 1.50 | $ | 675.00 |
| | 5-Dec | BK-15 | Reviewed HyperAMS valuation. | | 0.40 | $ | 180.00 |
| 3- | 5-Dec | BK-04 | Reviewed and downloaded bankruptcy reporting and operating instructions as per instruction from US Trustee office who did not have copies to distribute to debtor on how to operate in bankruptcy | | 0.40 | $ | 180.00 |
| 2- | 5-Dec | BK-03 | Reviewed and responded to emails from unsecured creditors regarding status of amounts due to them and ability to get paid for post petition sales to debtor | | 0.20 | $ | 90.00 |
| | 5-Dec | BK-04 | Drafted email to Marie (debtor)  regarding accounting requirements. | | 0.20 | $ | 90.00 |

Through:                  31-Dec-15

Client Name:  Agri-Fine, Inc
Client # :     40-02-15
Associate:   Michael Goldman

Associate's  
Home Office :  Chicago

Client's  
Home Office :  Illinois

| Date | BK-CODE | Description | Expenses | Hours | Fees |
|------|---------|-------------|----------|-------|------|
| 7-Dec | BK-04 | Discuss accounting requirements with Marie (debtor) | | 0.30 | $ 135.00 |
| 7-Dec | BK-15 | Communications with Harry Fishman 773-777-4600, hfishman@pvsllc.com (real estate appraiser) | | 0.20 | $ 90.00 |
| 7-Dec | BK-03 | Responded to message from Lisa V. (debtor counsel)  regarding pre-petition checks. | | 0.30 | $ 135.00 |
| 7-Dec | BK-03 | Communicated with Anne H. via email regarding drawing principle payment from bank account. | | 0.10 | $ 45.00 |
| 7-Dec | BK-03 | Communicated with Marie via email regarding service date vs invoice date. | | 0.10 | $ 45.00 |

Through:                                31-Dec-15

Client Name:  Agri-Fine, Inc
Client # :       40-02-15
Associate:    Michael Goldman

Associate's                                          Client's
Home Office :  Chicago                               Home Office :   Illinois

| | Date | BK-CODE | Description | Expenses | Hours | Fees |
|---|---|---|---|---|---|---|
| | 7-Dec | BK-15 | Briefing with Alex Mazur regarding appraisal. | | 0.20 | $       90.00 |
| 4- | 7-Dec | BK-21 | Time reporting on case. | | - | $       - |
| 2- | 8-Dec | BK-03 | Briefing with Vendor regarding status of rail car leases | | 0.10 | $       45.00 |
| | 8-Dec | BK-03 | Communicated with Anne (bank) and Marie (debtor) regarding wire approvals. | | 0.20 | $       90.00 |
| 2- | 8-Dec | BK-03 | Reviewed and responded to messages from company and vendors regarding how to purchase supplies on COD - vendor requirements and cash collateral authority of debtor. | | 0.10 | $       45.00 |
| 2- | 8-Dec | BK-03 | Participated on a conference call with debtor lawyers and Erik (debtor) regarding operating procedures, ability to purchase product, responsibility to creditors and employees, potential sale of company. | | 0.70 | $       315.00 |
| | 8-Dec | BK-03 | Briefings with various people at Paychex regarding payroll processing. | | 0.70 | $       315.00 |
| | 8-Dec | BK-03 | Briefing with bank regarding wire information. | | 0.10 | $       45.00 |
| 2- | 9-Dec | BK-03 | Reviewed and responded to emails from unsecured creditors regarding possibility of payments, automatic stay, and responsibility of debtor in bankruptcy. | | 0.30 | $       135.00 |
| 2- | 10-Dec | BK-03 | Briefing with Lisa V.  (debtor counsel)  and Eric regarding planning for ongoing operations and keeping the plant operating while in bankruptcy.  Discussion of budgeting issues. | | 0.50 | $       225.00 |
| 2- | 10-Dec | BK-03 | Reviewed and responded to emails from unsecured creditors regarding possibility of payments, automatic stay, and responsibility of debtor in bankruptcy. | | 0.30 | $       135.00 |
| 2- | 10-Dec | BK-03 | Briefing with Lisa V.  (debtor counsel)  and Eric regarding planning for ongoing operations and keeping the plant operating while in bankruptcy.  Discussion of budgeting issues. | | 0.50 | $       225.00 |
| 2- | 11-Dec | BK-03 | Reviewed and responded to case emails with debtor's personnel (accounting, human resources, operations) regarding operating in bankruptcy and dealing with vendor questions. | | 0.30 | $       135.00 |
| | 13-Dec | BK-15 | Reviewed PPL appraisal to gain understanding of debtor asset values and evaluate possible sale outcomes and strategies | | 0.30 | $       135.00 |
| 5- | 14-Dec | BK-17 | Travel to and from for meeting at 11:00 UST meeting, at 11:15 meeting was rescheduled to tomorrow. (2.8 hours at 1/2 time) | | 1.40 | $       630.00 |
| 4- | 14-Dec | BK-21 | Time keeping. | | - | $       - |
| | 15-Dec | BK-03 | Briefing with Erik H. and Marie L. (debtor)  to review case progress, reporting requirements and respond to inquiries. | | 0.80 | $       360.00 |
| 5- | 15-Dec | BK-17 | Commuted downtown to attend UST hearing. (1.3 hours at 1/2 time) | | 0.70 | $       315.00 |
| | 15-Dec | BK-03 | Attended 341(a) meeting with UST. | | 1.10 | $       495.00 |
| 5- | 15-Dec | BK-17 | Commuted from court to Agri-fine. (.7 hours at 1/2 time) | | 0.30 | $       135.00 |
| | 15-Dec | BK-03 | Briefing with Erik H. (debtor)  to review case progress, reporting requirements and respond to inquires regarding ban. | | 1.60 | $       720.00 |
| 6- | 15-Dec | BK-03 | Deleted | | - | $       - |
| | 15-Dec | BK-03 | Briefing with Erik H. and Ron L. (debtor)  to review case progress, reporting requirements and respond to inquiries. | | 0.60 | $       270.00 |
| 5- | 15-Dec | BK-17 | commuted back to office from Agri-Fine (1.3 hours at 1/2 time) | | 0.70 | $       315.00 |
| | 16-Dec | BK-03 | Briefing with Anne H. at Standard Bank regarding case update. | | 0.20 | $       90.00 |
| | 16-Dec | BK-03 | Briefing with Lisa V. (debtor counsel)  regarding cash. | | 0.10 | $       45.00 |
| | 16-Dec | BK-03 | Briefing with Lisa (debtor counsel)  regarding budget. | | 0.10 | $       45.00 |

|  | | Through: | | 31-Dec-15 |

Client Name:  Agri-Fine, Inc
Client # :      40-02-15
Associate:   Michael Goldman

Associate's                                       Client's
Home Office :  Chicago                      Home Office :   Illinois

| Date | BK-CODE | Description | Expenses | Hours | Fees |
|------|---------|-------------|----------|-------|------|
| 16-Dec | BK-03 | Reviewed and revised budget; Communicated with Marie and Lisa (debtor counsel) via email. | | 0.70 | $ 315.00 |
| 16-Dec | BK-03 | Briefing with Erik H. and Dino (debtor) regarding budget. | | 0.20 | $ 90.00 |
| 18-Dec | BK-03 | Briefing with Curt (401k provider). | | 0.20 | $ 90.00 |
| 18-Dec | BK-03 | Briefing with Lisa V. (debtor counsel) regarding status of case. | | 0.20 | $ 90.00 |
| 18-Dec | BK-16 | Briefing with J. Dinoff (KCP) regarding teasers and marketing process. | | 0.20 | $ 90.00 |
| 5- 22-Dec | BK-17 | Traveled to company. (.9 hours at 1/2 time) | | 0.40 | $ 180.00 |
| 22-Dec | BK-04 | Briefings with Eric, Marie and Dino (debtor) regarding APA, vendor issues, SOFA and financial reporting. | | 5.40 | $ 2,430.00 |
| 5- 22-Dec | BK-17 | Traveled back to office from company. (1.3 hours at 1/2 time) | | 0.70 | $ 315.00 |
| 2- 23-Dec | BK-03 | Reviewed and responded to messages from company regarding accounting and reporting issues, year-end closing issues, and holiday schedules | | 0.30 | $ 135.00 |
| 23-Dec | BK-16 | Reviewed APA for economic and case management issues | | 0.60 | $ 270.00 |
| 28-Dec | BK-03 | Erik assistance with schedules | | 0.10 | $ 45.00 |

|  | | | | Through: | | | 31-Dec-15 |

Client Name:  Agri-Fine, Inc
Client # :     40-02-15
Associate:   Michael Goldman

Associate's                             Client's
Home Office :  Chicago                Home Office :   Illinois

| Date | BK-CODE | Description | Expenses | Hours | Fees |
|------|---------|-------------|----------|-------|------|
| 28-Dec | BK-16 | Participated on a conference call regarding APA. | | 0.50 | $  225.00 |
| 28-Dec | BK-16 | Reviewed and responded to various emails regarding APA and schedules. | | 0.20 | $  90.00 |
| 29-Dec | BK-16 | Reviewed and commented on revised APA draft. | | 0.40 | $  180.00 |
| 29-Dec | BK-16 | Reviewed and responded to various emails regarding APA and schedules. | | 0.20 | $  90.00 |
| 29-Dec | BK-16 | Communicated with Harold Bordwin regarding asset sale. | | 0.20 | $  90.00 |
| 29-Dec | BK-03 | Briefing with Lisa V. (debtor counsel)  regarding case management, cash management,  and APA issues. | | 0.10 | $  45.00 |
| 30-Dec | BK-16 | Reviewed and responded to various emails regarding APA and schedules. | | 0.20 | $  90.00 |
| 31-Dec | BK-03 | Briefing with Lisa V. (debtor counsel) regarding case operating issues and APA questions. | | 0.10 | $  45.00 |
| 31-Dec | BK-03 | Briefing with Erik H. (debtor) regarding case update and schedule issues. | | 0.20 | $  90.00 |
| 31-Dec | BK-03 | Reviewed and responded to various emails involving bank, debtor, and attornies regarding APA and schedules. | | 0.30 | $  135.00 |
| | | | | | |
| | | | | | |
| **EXPENSES** | | | | | |
| 14-Dec | BK-17 | Parking for meeting downtown with Lisa V. | $   20.00 | | |
| 14-Dec | BK-17 | Mileage for meeting with Lisa V. | $   28.60 | | |
| 15-Dec | BK-17 | Parking for meeting downtown with Lisa V. (rescheduled) | $   38.00 | | |
| 15-Dec | BK-17 | Mileage for meeting with Lisa V. | $   28.60 | | |
| 22-Dec | BK-17 | Mileage for Company visit | $   45.10 | | |
| | | | | | |
| | | This Page Total | $  160.30 | 30.20 | $  13,590.00 |

**AGRI-FINE BANKRUPTCY**

|  | | FEES | | |
|---|---|---|---|---|
| **SUMMARY OF BILLINGS** | **HOURS** | **BILLING RATE** | **DISCOUNTED RATE** | **DISCOUNT** |
| FEES | | | | |
| Michael Goldman | 36.50 | $ 16,425.00 | $ 12,775.00 | $ (3,650.00) |
| Jenny Butrym | 4.80 | $ 1,560.00 | $ 1,320.00 | $ (240.00) |
| Jacen Dinoff | 4.00 | $ 2,100.00 | $ 1,100.00 | $ (1,000.00) |
| TOTAL | 45.30 | $ 20,085.00 | $ 15,195.00 | $ (4,890.00) |

| EXPENSES | | $ - | |
|---|---|---|---|

| TOTAL JANUARY | | $ 15,195.00 | |
|---|---|---|---|

**AGRI-FINE BANKRUPTCY BILLING CODES**

| | | | HOURS | BILLING RATE FEES | NET FEE | DISCOUNT |
|---|---|---|---|---|---|---|
| BK-01 | BK-Accounting | Related to maintaining books and records | - | - | - | - |
| BK-02 | BK-Business Analysis | Preparation of company business plan, dev & review of strategies, cash flow forecasts | 0.70 | 367.50 | 192.50 | (175.00) |
| BK-03 | BK-Business Operations | Issues related to debtor in possession, such as employee, vendor, tenant issues, etc. | 18.40 | 7,762.50 | 5,997.50 | (1,765.00) |
| BK-04 | BK-Case Administration | Preparation of statement of financial affairs; schedules; list of contracts; reports; | 3.70 | 1,665.00 | 1,295.00 | (370.00) |
| BK-05 | BK-Claims | Specific claim inquiries; bar date motions; analyses, objections and allowance of claims | - | 1,665.00 | 1,295.00 | (370.00) |
| BK-06 | BK-Corporate Finance | Financial aspects of potential mergers, acquisitions, dispositions | - | - | - | - |
| BK-07 | BK-Creditor Meeting | Prepare and attend Creditors' Committee meeting | - | - | - | - |
| BK-08 | BK-Employment | Employee Benefits/Pensions | - | - | - | - |
| BK-09 | BK-Fee application | Activity related to Fee Application | - | - | - | - |
| BK-11 | BK-Litigation | Motions to dismiss: Monitor litigation: Attend hearings | - | - | - | - |
| BK-12 | BK-Plan | Plan and Disclosure Statement | - | - | - | - |
| BK-13 | BK-Reconstruction Accounting | Reconstruction Accounting | - | - | - | - |
| BK-14 | BK-Tax | Tax Issues | - | - | - | - |
| BK-15 | BK-Valuation | Valuation | - | - | - | - |
| BK-16 | BK-Asset Sale | Sales, leases, abandonment and related transaction work | 19.70 | 9,030.00 | 6,730.00 | (2,300.00) |
| BK-17 | BK-Travel | Billable Travel to and from client | 2.50 | 1,125.00 | 875.00 | (250.00) |
| BK-18 | BK-Collections | Collections | - | - | - | - |
| BK-19 | BK-Revenue Review | Revenue Review | - | - | - | - |
| BK-20 | BK-Cost Review | Cost Review | - | - | - | - |
| BK-21 | BK-Reporting | Reporting | 0.30 | 135.00 | 105.00 | (30.00) |
| BK-23 | BK-Ops Improvement | Business Operational Improvement | - | - | - | - |
| BK-50 | BK-Asset Analysis | Identify & review potential assets, schedules: investigate location and status, etc. | - | - | - | - |
| BK-56 | BK-Application to Employ | Activity related to Application to Employ | - | - | - | - |
| BK-57 | BK-AR | Collection of accounts receivable | - | - | - | - |

TOTAL

| HOURS | FEES | NET FEE | DISCOUNT |
|---|---|---|---|
| 45.30 | 20,085.00 | 15,195.00 | (4,890.00) |
| | | | -24.3% |

Through:                                          31-Jan-16

Client Name: Agri-Fine, Inc
Client # :    40-02-15
Associate:    Michael Goldman
Associate's                                   Client's
Home Office : Chicago                         Home Office :  Illinois

| | Date | BK-CODE | Description | Expenses | Hours | Fees |
|---|---|---|---|---|---|---|
| | 4-Jan | BK-16 | Prepared teaser for sale of assets. | | 2.10 | $ 945.00 |
| | 4-Jan | BK-16 | Conference with J. Dinoff (KCP) regarding teaser. | | 0.20 | $ 90.00 |
| | 4-Jan | BK-16 | Reviewed and revised Teaser. | | 0.20 | $ 90.00 |
| | 4-Jan | BK-04 | Gathered facts for schedule D of SOFA and completed schedule information. | | 0.60 | $ 270.00 |
| | 4-Jan | BK-04 | Reviewed SOFA drafts. | | 0.50 | $ 225.00 |
| | 5-Jan | BK-16 | Reviewed sales motion and comment to attorneys regarding sales process. | | 0.80 | $ 360.00 |
| | 5-Jan | BK-04 | Reviewed final SoFA and APA and Sales Motion. | | 0.70 | $ 315.00 |
| | 5-Jan | BK-04 | Reviewed and commented on SOFA draft. | | 0.60 | $ 270.00 |
| | 5-Jan | BK-04 | Reviewed revised version of SoFA. | | 0.40 | $ 180.00 |
| 2- | 5-Jan | BK-03 | Conference with vendor regarding case status, admin expenses, APA | | 0.10 | $ 45.00 |
| 2- | 6-Jan | BK-03 | Conference with creditors lawyer and financial advisor regarding document requests, state of accounting records, management process, debtor operations | | 0.30 | $ 135.00 |
| 2- | 6-Jan | BK-03 | Conference with lawyers regarding case including budgeting issues, cash collateral issues, information requests from creditors, APA, and valuation issues | | 0.50 | $ 225.00 |
| | 6-Jan | BK-16 | Conference with J. Dinoff (KCP) regarding sale process. | | 0.20 | $ 90.00 |
| | 6-Jan | BK-16 | Conference with J. Friedland (debtor counsel) regarding sale process. | | 0.20 | $ 90.00 |
| | 6-Jan | BK-16 | Conference with J. Armstrong (KCP) regarding setting up data room. | | 0.20 | $ 90.00 |
| | 7-Jan | BK-03 | Conference with Erik (debtor) regarding planning next steps and Monday meeting. | | 0.20 | $ 90.00 |
| | 7-Jan | BK-16 | Conference with Creditors' financial advisor regarding teaser. | | 0.10 | $ 45.00 |
| | 7-Jan | BK-03 | Conference with Lisa V.(debtor counsel) regarding budget and bank issues. | | 0.20 | $ 90.00 |
| | 7-Jan | BK-03 | Drafted and sent email to Erik and Marie  (debtor) regarding tasks that needed completion by Monday. | | 0.20 | $ 90.00 |
| | 7-Jan | BK-16 | Conference with attorneys regarding setting up data room and confidentiality agreement. | | 0.40 | $ 180.00 |
| | 8-Jan | BK-03 | Participated on a conference call with J. Friedland regarding case. - asset sales process | | 0.20 | $ 90.00 |
| | 10-Jan | BK-03 | Conference with Mark M.(debtor counsel) regarding Buget. | | 0.10 | $ 45.00 |
| | 10-Jan | BK-16 | Reviewed messages and revisions to Teaser, revised Teaser as appropriate | | 0.30 | $ 135.00 |
| | 11-Jan | BK-03 | Conference with Jon F. (debtor counsel) regarding budget. | | 0.20 | $ 90.00 |
| | 11-Jan | BK-03 | Conference with Lisa and Mark (debtor counsel) regarding budget. | | 0.30 | $ 135.00 |
| | 11-Jan | BK-16 | Conference with Tom F.  (creditor counsel) regarding creditor concerns. | | 0.50 | $ 225.00 |
| 2- | 11-Jan | BK-03 | Conference with Marie and Erik  (debtor) regarding accounting concerns, creditor information requests, accounting procedures in bankruptcy, operating report process, and pre-petition account reconciliation for claims management purposes | | 2.40 | $ 1,080.00 |
| | 11-Jan | BK-03 | Conference with Jon Friedland (debtor counsel) regarding case update. | | 0.10 | $ 45.00 |
| | 11-Jan | BK-16 | Conference with Erik  (debtor) regarding APA and budget. | | 0.20 | $ 90.00 |
| | 11-Jan | BK-16 | Conference with Lisa V. (debtor counsel) regarding APA. | | 0.10 | $ 45.00 |
| | 11-Jan | BK-03 | Conference with Anne H.  (bank) regarding APA. | | 0.20 | $ 90.00 |
| | 11-Jan | BK-16 | Conference with Lisa V. (debtor counsel) regarding bank call. | | 0.20 | $ 90.00 |
| | 11-Jan | BK-16 | Participated on a conference call with Erik, Lisa and Mark M. regarding APA. | | 0.60 | $ 270.00 |

Through:         31-Jan-16

Client Name:  Agri-Fine, Inc
Client # :    40-02-15
Associate:   Michael Goldman

Associate's                       Client's
Home Office :  Chicago              Home Office :  Illinois

| | Date | BK-CODE | Description | Expenses | Hours | Fees |
|---|---|---|---|---|---|---|
| | 11-Jan | BK-16 | Conference with J. Dinoff (KCP) regarding sales plans. | | 0.20 | $ 90.00 |
| 5- | 11-Jan | BK-17 | Commuted downtown for creditor meeting. (1.9 hours at 1/2) | | 0.90 | $ 405.00 |
| 5- | 11-Jan | BK-17 | commuted from downtown to Agri-Fine office. (.4 hours x1/2) | | 0.20 | $ 90.00 |
| 5- | 11-Jan | BK-17 | commuted from Agri-Fine. back to office (.8 hours x 1.2) | | 0.40 | $ 180.00 |
| | 12-Jan | BK-16 | Conference with Anne H. (bank) regarding APA and budget; Circulated feedback to AgriFine lawyers and debtor. | | 0.60 | $ 270.00 |
| 2- | 12-Jan | BK-03 | Reviewed case emails regarding cash collateral and operating reports (budget to actual) | | 0.20 | $ 90.00 |
| | 12-Jan | BK-03 | Prepared for meetings with lawyers (debtor counsel) and debtor regarding issues to be discussed at 341 meeting and omnibus court hearingq | | 1.00 | $ 450.00 |
| | 12-Jan | BK-03 | Attended 341 hearing to be available to assist with answers to questios if necessary | | 0.70 | $ 315.00 |
| | 12-Jan | BK-03 | Attended omnibus court hearings to be available for questions regaring budget, operations, and cash questions if necessary | | 1.20 | $ 540.00 |
| 5- | 12-Jan | BK-17 | Commuted downtown for hearing and 341 meeting. (.8 hours x 1/2) | | 0.40 | $ 180.00 |
| 5- | 12-Jan | BK-17 | Commuted from court hearings to office. (1.2 hours x 1/2) | | 0.60 | $ 270.00 |
| | 15-Jan | BK-21 | Conference with Josh A.  (creditor FA) regarding financials. | | 0.30 | $ 135.00 |
| | 15-Jan | BK-03 | Participated on a conference call with Lisa V. (debtor counsel); Briefing regarding case issues. | | 0.30 | $ 135.00 |
| | 15-Jan | BK-16 | Conferencewith Luis from VERSA regarding assets and sales process. | | 0.60 | $ 270.00 |
| 1- | 18-Jan | BK-03 | reviewed and responded to messages related to Mike H (debtor) from bank and from counsel to Mike H, discussed with debtor counsel | | 1.00 | $ 450.00 |
| 1- | 18-Jan | BK-03 | Conference with bank regarding Mike's involvement with financial affairs of debtor and debt and collateral issues | | 0.40 | $ 180.00 |
| | 19-Jan | BK-16 | Conference with Mike H.  (debtor) regarding Attorney General and sales process. | | 0.40 | $ 180.00 |
| 2- | 19-Jan | BK-03 | Conference with lawyers (debtor counsel) regarding bank comments on collateral, attorney general positions on asset sales, collateral valuation issues, and asset sales process | | 0.50 | $ 225.00 |
| | 19-Jan | BK-04 | Reviewed Monthly Operating Report. | | 0.90 | $ 405.00 |
| 1- | 21-Jan | BK-03 | Conference with Mike H.  (debtor) (0.3), and briefings with Anne H. (bank) (0.5) to arrange conversation between bank and equity. | | 0.80 | $ 360.00 |
| | 21-Jan | BK-03 | Participated on a conference call with Mike H.  (debtor) and Anne H. (bank) regarding bank and equity sales issues. | | 0.60 | $ 270.00 |
| | 22-Jan | BK-16 | Participated on a conference call with lawyers (debtor counsel) and Erik regarding Il EPA and new APA. | | 1.70 | $ 765.00 |
| | 24-Jan | BK-16 | Conference with Jon F. regarding sales process. | | 0.30 | $ 135.00 |
| | 24-Jan | BK-16 | Conference with Erik  (debtor) regarding APA and bank issues. | | 0.60 | $ 270.00 |
| 2- | 25-Jan | BK-03 | Update call with Mike H.  (debtor) regarding APA and bank issues | | 0.10 | $ 45.00 |
| | 25-Jan | BK-16 | All professional conference call re APA | | 0.50 | $ 225.00 |
| | 26-Jan | BK-16 | Further emails and conversations regarding APA and guarantee | | 0.20 | $ 90.00 |
| | 26-Jan | BK-16 | Phone conversation to answer Josh A (creditor FA) questions | | 0.30 | $ 135.00 |
| 1- | 26-Jan | BK-03 | Get docs from Erik  (debtor) to post to data room for potential asset buyers to review (0.1), discuss case issues (APA, cc fin advisor mtg) with Erik (0.1) | | 0.20 | $ 90.00 |
| 2- | 29-Jan | BK-03 | Lawyer (debtor counsel) conference call updates to discuss issues related to asset sales and collateral valuation | | 0.30 | $ 135.00 |
| 2- | 29-Jan | BK-03 | Second lawyer conf call adding Eric  (debtor) and Marks Stang to discuss asset sales issues, particularly attorney general and EPA | | 0.20 | $ 90.00 |
| | 25-Jan | BK-16 | Email to Anne H.  (bank) re sales process | | 0.30 | $ 135.00 |

|  |  | Through: | | | | 31-Jan-16 |
|---|---|---|---|---|---|---|

Client Name:  Agri-Fine, Inc
Client # :    40-02-15
Associate:   Michael Goldman

Associate's                                    Client's
Home Office :  Chicago                         Home Office :  Illinois

| | Date | BK-CODE | Description | Expenses | Hours | | Fees |
|---|---|---|---|---|---|---|---|
| | 25-Jan | BK-16 | Review Teaser and comments | | 0.30 | $ | 135.00 |
| 1- | 26-Jan | BK-16 | Conversations with guarantor (0.1), bank (0.3), and debtor (0.2) to settle guarantee issues so APA can be finalized | | 0.60 | $ | 270.00 |
| | 26-Jan | BK-16 | Reply to TF (creditor counsel) and JF emails about marketing efforts | | 0.20 | $ | 90.00 |
| | 26-Jan | BK-16 | Review new APA | | 0.40 | $ | 180.00 |
| | 26-Jan | BK-16 | Reply to TF (creditor counsel) email about marketing | | 0.20 | $ | 90.00 |
| 1- | 28-Jan | BK-16 | Emails, calls, texts re sales process and teaser - continual changes as comments received from debtor, counsel, creditors' atty and fin advisor, and counsel to company shareholders.  This was an on-going process as the document continued to be circulated and responded to. | | 1.30 | $ | 585.00 |
| 1- | 28-Jan | BK-16 | Assist in set-up of data room | | 0.20 | $ | 90.00 |
| 1- | 28-Jan | BK-16 | Populate data room with documents for potential asset bidders - renaming files and organizing material for ease of use, uploading files as each is renamed or catagorized | | 0.40 | $ | 180.00 |
| 1- | 29-Jan | BK-16 | Identify (0.6) and contact (0.8) potential bidders | | 1.40 | $ | 630.00 |
| | 29-Jan | BK-16 | Conf call with lawyers (debtor counsel) and creditor committee re sale process | | 0.30 | $ | 135.00 |
| | 29-Jan | BK-16 | Follow ups with responders to emailing | | 0.20 | $ | 90.00 |
| | **EXPENSES** | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | This Page Total | $        - | 36.50 | $ | 16,425.00 |

Through:                                    31-Jan-16

Client Name:  Agri-Fine, Inc
Client # :      40-02-15
Associate:   Jenny Armstrong

Associate's                                Client's
Home Office :   Boston                     Home Office :    Illinois

| Date | BK-CODE | Description | Expenses | Hours | Fees |
|------|---------|-------------|----------|-------|------|
| 5-Jan | BK-03 | Reviewed and responded to messages regarding data room requirements. | | 0.20 | $ 65.00 |
| 6-Jan | BK-03 | Provisioned data room for sharing asset sale information. | | 1.10 | $ 357.50 |
| 6-Jan | BK-03 | Reviewed and responded to message regarding data room requirements. | | 0.10 | $ 32.50 |
| 7-Jan | BK-03 | Uploaded relevant case information and notes to data room and circulated for inspection. | | 0.20 | $ 65.00 |
| 8-Jan | BK-03 | Created project workspace on SharePoint for KCP staff. | | 0.70 | $ 227.50 |
| 13-Jan | BK-03 | Reviewed and responded to messages regarding filings. | | 0.10 | $ 32.50 |
| 27-Jan | BK-03 | Reviewed and responded to messages regarding data room, teaser and language for users. | | 0.30 | $ 97.50 |
| 28-Jan | BK-03 | Uploaded language and confidentiality information to data room. | | 0.10 | $ 32.50 |
| 1- 28-Jan | BK-03 | Provisioned user licenses for data room for bankruptcy professionals; | | 1.30 | $ 422.50 |
| 1- 28-Jan | BK-03 | Invited banckruptcy case professionals to data room. | | 0.20 | $ 65.00 |
| 1- 29-Jan | BK-03 | Provisioned user licenses for data room for potential investors | | 0.30 | $ 97.50 |
| 1- 29-Jan | BK-03 | Invited potential investors to data room. | | 0.10 | $ 32.50 |
| 30-Jan | BK-03 | Updated tracking log. | | 0.10 | $ 32.50 |
| | | | | | |
| | | | | | |
| EXPENSES | | | | | |
| | | | | | |
| | | This Page Total | $      - | 4.80 | $ 1,560.00 |

Through: _____ 31-Jan-16

Client Name: Agri-Fine, Inc
Client # :    40-02-15
Associate:   Jacen Dinoff

| Associate's | | Client's | |
| Home Office : Boston | | Home Office : | Illinois |

| | Date | BK-CODE | Description | Expenses | Hours | Fees |
|---|---|---|---|---|---|---|
| | 4-Jan | BK-16 | Briefings regarding asset sale teaser preparation. | | 0.10 | $ 52.50 |
| 1- | 4-Jan | BK-16 | Reviewed and revised offer teaser; | | 0.10 | $ 52.50 |
| 1- | 4-Jan | BK-16 | Conference with M. Goldman (KCP) regarding teaser | | 0.10 | $ 52.50 |
| | 5-Jan | BK-03 | Conference with M. Goldman (KCP) to coordinate case activities. | | 0.10 | $ 52.50 |
| 1- | 6-Jan | BK-02 | Conference with M. Goldman (KCP) to coordinate case activities; | | 0.20 | $ 105.00 |
| 1- | 6-Jan | BK-02 | Participated in a conference call with Credit Committee. | | 0.50 | $ 262.50 |
| | 7-Jan | BK-16 | Briefings to identify parties interested in assets. | | 0.30 | $ 157.50 |
| 2- | 13-Jan | BK-03 | Review case updates and monitor asset sales and marketing process | | 0.10 | $ 52.50 |
| 2- | 14-Jan | BK-03 | Reviewed and responded to messages regarding asset sales process | | 0.10 | $ 52.50 |
| | 27-Jan | BK-16 | Briefings with M. Goldman (KCP) and counsel to coordinate revisions to teaser for distribution. | | 0.20 | $ 105.00 |
| | 28-Jan | BK-16 | Briefings with M. Goldman (KCP) regarding contact with various parties for review of investment opportunity in Agri-Fine. | | 1.10 | $ 577.50 |
| | 29-Jan | BK-03 | Prepared for and participated in a conference call with Credit Committee on status of asset sale process. | | 0.80 | $ 420.00 |
| | 29-Jan | BK-16 | Reviewed and responded to messages to solicit interest from various parties. | | 0.30 | $ 157.50 |
| | EXPENSES | | | | | |
| | | | | | | |
| | | | This Page Total | $          - | 4.00 | $ 2,100.00 |

**AGRI-FINE BANKRUPTCY**

| | | FEES | | |
|---|---|---|---|---|
| SUMMARY OF BILLINGS | HOURS | BILLING RATE | DISCOUNTED RATE | DISCOUNT |
| FEES | | | | |
| Michael Goldman | 8.20 | $ 3,690.00 | $ 2,870.00 | $ (820.00) |
| Jenny Butrym | 1.10 | $ 357.50 | $ 302.50 | $ (55.00) |
| Jacen Dinoff | 1.60 | $ 840.00 | $ 440.00 | $ (400.00) |
| TOTAL | 10.90 | $ 4,887.50 | $ 3,612.50 | $ (1,275.00) |

EXPENSES $ -

TOTAL FEBRUARY $ 3,612.50

**AGRI-FINE BANKRUPTCY BILLING CODES**

| | | | HOURS | BILLING RATE FEES | NET FEE | DISCOUNT |
|---|---|---|---|---|---|---|
| BK-01 | BK-Accounting | Related to maintaining books and records | 0.40 | 180.00 | 140.00 | (40.00) |
| BK-02 | BK-Business Analysis | Preparation of company business plan, dev & review of strategies, cash flow forecasts | 0.90 | 405.00 | 315.00 | (90.00) |
| BK-03 | BK-Business Operations | Issues related to debtor in possession, such as employee, vendor, tenant issues, etc. | 4.40 | 1,940.00 | 1,480.00 | (460.00) |
| BK-04 | BK-Case Administration | Preparation of statement of financial affairs; schedules; list of contracts; reports; | 0.20 | 90.00 | 70.00 | (20.00) |
| BK-05 | BK-Claims | Specific claim inquiries; bar date motions; analyses, objections and allowance of claims | - | - | - | - |
| BK-06 | BK-Corporate Finance | Financial aspects of potential mergers, acquisitions, dispositions | - | - | - | - |
| BK-07 | BK-Creditor Meeting | Prepare and attend Creditors' Committee meeting | - | - | - | - |
| BK-08 | BK-Employment | Employee Benefits/Pensions | - | - | - | - |
| BK-09 | BK-Fee application | Activity related to Fee Application | 1.10 | 457.50 | 302.50 | (155.00) |
| BK-11 | BK-Litigation | Motions to dismiss: Monitor litigation: Attend hearings | - | - | - | - |
| BK-12 | BK-Plan | Plan and Disclosure Statement | - | - | - | - |
| BK-13 | BK-Reconstruction Accounting | Reconstruction Accounting | - | - | - | - |
| BK-14 | BK-Tax | Tax Issues | - | - | - | - |
| BK-15 | BK-Valuation | Valuation | - | - | - | - |
| BK-16 | BK-Asset Sale | Sales, leases, abandonment and related transaction work | 3.90 | 1,815.00 | 1,305.00 | (510.00) |
| BK-17 | BK-Travel | Billable Travel to and from client | - | - | - | - |
| BK-18 | BK-Collections | Collections | - | - | - | - |
| BK-19 | BK-Revenue Review | Revenue Review | - | - | - | - |
| BK-20 | BK-Cost Review | Cost Review | - | - | - | - |
| BK-21 | BK-Reporting | Reporting | - | - | - | - |
| BK-23 | BK-Ops Improvement | Business Operational Improvement | - | - | - | - |
| BK-50 | BK-Asset Analysis | Identify & review potential assets, schedules: investigate location and status, etc. | - | - | - | - |
| BK-56 | BK-Application to Employ | Activity related to Application to Employ | - | - | - | - |
| BK-57 | BK-AR | Collection of accounts receivable | - | - | - | - |

TOTAL

| | | | 10.90 | 4,887.50 | 3,612.50 | (1,275.00) |
|---|---|---|---|---|---|---|
| | | | | | | -26.1% |

Client Name:  Agri-Fine, Inc                                Through:                29-Feb-16
Client # :    40-02-15
Associate:   Michael Goldman
Associate's                                          Client's
Home Office :  Chicago                               Home Office :  Texas

| | Date | BK-CODE | Description | Expenses | Hours | Fees |
|---|---|---|---|---|---|---|
| | 1-Feb | BK-16 | Reviewed and revised advertisements for inclusion in Daily DAC forum. | | 0.20 | $ 90.00 |
| | 2-Feb | BK-04 | Conference with counsel to coordinate case activities. | | 0.20 | $ 90.00 |
| | 2-Feb | BK-16 | Conference regarding stranded inventory with Dino, lawyers | | 0.20 | $ 90.00 |
| | 2-Feb | BK-16 | Conference on sale opportunity with Scott Lavie (Renovo). | | 0.20 | $ 90.00 |
| | 3-Feb | BK-16 | Conference with Debtor and counsel regarding inventory at Westway | | 0.20 | $ 90.00 |
| | 3-Feb | BK-02 | Reviewed and responded to messages related to guarantee releases. | | 0.20 | $ 90.00 |
| | 3-Feb | BK-16 | Reviewed and responded to potential bidders. | | 0.80 | $ 360.00 |
| | 3-Feb | BK-16 | Identified and contacted potential bidders on assets. | | 0.60 | $ 270.00 |
| 2- | 5-Feb | BK-02 | Participated in a conference call with Erik and counsel regarding asset sales issues and sources and uses of cash, production problems | | 0.50 | $ 225.00 |
| 1- | 5-Feb | BK-16 | Conference with prospective bidders | | 0.20 | $ 90.00 |
| 1- | 5-Feb | BK-16 | Update reporting for marketing efforts - potential bidders contacted, their responses, other comments of note for committee and bank information. | | 0.40 | $ 180.00 |
| | 5-Feb | BK-02 | Conference with unsecured creditors re marketing efforts | | 0.20 | $ 90.00 |
| | 9-Feb | BK-01 | Prepared fee application. | | 0.40 | $ 180.00 |
| 2- | 12-Feb | BK-03 | Participated in a conference with debtor and creditor counsel regarding marketing efforts and factors influencing interest in purchasing debtor assets | | 0.20 | $ 90.00 |
| | 15-Feb | BK-16 | Reviewed and responded to messages from Mike Rice, Vaughn Barber regarding sale. | | 0.30 | $ 135.00 |
| | 15-Feb | BK-03 | Reviewed and responded to messages regarding operating reports, sale, other issues. | | 0.40 | $ 180.00 |
| 1- | 18-Feb | BK-03 | Prepared messages for potential buyers and counsel regarding sales process | | 0.10 | $ 45.00 |
| 1- | 18-Feb | BK-03 | updated tracking reports regarding sales process, new potential buyers contacted, and responses from interested parties. | | 0.20 | $ 90.00 |
| 1- | 18-Feb | BK-03 | Conference with Eric H (debtor) regarding communication with certain buyers who may be looking for trade secrets | | 0.20 | $ 90.00 |
| 1- | 22-Feb | BK-03 | Review insider transaction listings prepared by Marie (accountant for debtor) | | 0.50 | $ 225.00 |
| 1- | 22-Feb | BK-03 | Discus insider transaction listings with Marie (accountant for debtor) | | 0.20 | $ 90.00 |
| 1- | 22-Feb | BK-03 | Discuss insider transaction listings with Jack (lawyer for debtor) | | 0.10 | $ 45.00 |
| 2- | 23-Feb | BK-03 | Participated in a conference call with Lisa and Mark Stang regarding intercompany issues of debtor and various related parties | | 0.30 | $ 135.00 |
| 1- | 23-Feb | BK-03 | Prepared an update detailing Cash budget to actual results | | 0.30 | $ 135.00 |
| 1- | 23-Feb | BK-03 | Discuss budget to actual report and creditor issues with Marie | | 0.10 | $ 45.00 |
| | 23-Feb | BK-03 | Reviewed and responded to messages to coordinate case activities including Credit Committee requests | | 0.20 | $ 90.00 |
| | 25-Feb | BK-03 | Conference regarding Credit Committee questions with Marie | | 0.70 | $ 315.00 |
| | 25-Feb | BK-03 | Conference with L. Vandesteeg on Committee questions. | | 0.10 | $ 45.00 |
| **EXPENSES** | | | | | | |
| | | | | | | |
| | | | This Page Total | $    - | 8.20 | $ 3,690.00 |

Through:                                          29-Feb-16

Client Name:  Agri-Fine, Inc
Client # :    40-02-15
Associate:   Jenny Armstrong
Associate's                                    Client's
Home Office :  Boston                          Home Office :   Massachusetts

| | Date | BK-CODE | Description | Expenses | Hours | Fees |
|---|---|---|---|---|---|---|
| 1- | 4-Feb | BK-03 | Provisioned user licesnses for potential investors; | | 0.30 | $ 97.50 |
| 1- | 4-Feb | BK-03 | Invited potential buyers to data room. | | 0.10 | $ 32.50 |
| | 4-Feb | BK-03 | Updated tracking log. | | 0.10 | $ 32.50 |
| | 6-Feb | BK-09 | Participated in a work session to review and prepare time descriptions for fee application. | | 0.60 | $ 195.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | **EXPENSES** | | | | | |
| | | | | | | |
| | | | This Page Total | $   - | 1.10 | $ 357.50 |

Through:                      29-Feb-16

Client Name:  Agri-Fine, Inc
Client # :     40-02-15
Associate:    Jacen Dinoff
Associate's
Home Office :   Boston

Client's
Home Office :    Texas

| Date | BK-CODE | Description | Expenses | Hours | Fees |
|------|---------|-------------|----------|-------|------|
| 2-Feb | BK-16 | Briefing with Renovo Capital on potential acquisition of company. | | 0.60 | $ 315.00 |
| 3-Feb | BK-16 | Briefings with prospective investors. | | 0.20 | $ 105.00 |
| 4-Feb | BK-03 | Briefings with M. Goldman (KCP) to coordinate case activities. | | 0.10 | $ 52.50 |
| 9-Feb | BK-09 | Participated in a work session to prepare fee applications. | | 0.50 | $ 262.50 |
| 17-Feb | BK-03 | Briefings with M. Goldman (KCP) to coordinate case activities. | | 0.20 | $ 105.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| **EXPENSES** | | | | | |
| | | | | | |
| | | This Page Total | $        - | 1.60 | $ 840.00 |

**AGRI-FINE BANKRUPTCY**

|  | | FEES | | |
|---|---|---|---|---|
| SUMMARY OF BILLINGS | HOURS | BILLING RATE | DISCOUNTED RATE | DISCOUNT |
| FEES | | | | |
| Michael Goldman | 25.60 | $ 11,520.00 | $ 8,960.00 | $ (2,560.00) |
| Jenny Butrym | - | $ - | $ - | $ - |
| Jacen Dinoff | 1.30 | $ 682.50 | $ 357.50 | $ (325.00) |
| TOTAL | 26.90 | $ 12,202.50 | $ 9,317.50 | $ (2,885.00) |

EXPENSES                                    $         -

TOTAL MARCH                                 $     9,317.50

**AGRI-FINE BANKRUPTCY BILLING CODES**

| | | | HOURS | BILLING RATE FEES | NET FEE | DISCOUNT |
|---|---|---|---|---|---|---|
| BK-01 | BK-Accounting | Related to maintaining books and records | - | - | - | - |
| BK-02 | BK-Business Analysis | Preparation of company business plan, dev & review of strategies, cash flow forecasts | 0.30 | 157.50 | 82.50 | (75.00) |
| BK-03 | BK-Business Operations | Issues related to debtor in possession, such as employee, vendor, tenant issues, etc. | - | - | - | - |
| BK-04 | BK-Case Administration | Preparation of statement of financial affairs; schedules; list of contracts; reports; | 23.10 | 10,447.50 | 8,032.50 | (2,415.00) |
| BK-05 | BK-Claims | Specific claim inquiries; bar date motions; analyses, objections and allowance of claims | - | - | - | - |
| BK-06 | BK-Corporate Finance | Financial aspects of potential mergers, acquisitions, dispositions | - | - | - | - |
| BK-07 | BK-Creditor Meeting | Prepare and attend Creditors' Committee meeting | - | - | - | - |
| BK-08 | BK-Employment | Employee Benefits/Pensions | - | - | - | - |
| BK-09 | BK-Fee application | Activity related to Fee Application | 1.10 | 517.50 | 362.50 | (155.00) |
| BK-11 | BK-Litigation | Motions to dismiss: Monitor litigation: Attend hearings | - | - | - | - |
| BK-12 | BK-Plan | Plan and Disclosure Statement | - | - | - | - |
| BK-13 | BK-Reconstruction Accounting | Reconstruction Accounting | - | - | - | - |
| BK-14 | BK-Tax | Tax Issues | 0.50 | 225.00 | 175.00 | (50.00) |
| BK-15 | BK-Valuation | Valuation | - | - | - | - |
| BK-16 | BK-Asset Sale | Sales, leases, abandonment and related transaction work | 0.20 | 90.00 | 70.00 | - |
| BK-17 | BK-Travel | Billable Travel to and from client | 1.20 | 540.00 | 420.00 | (120.00) |
| BK-18 | BK-Collections | Collections | - | - | - | - |
| BK-19 | BK-Revenue Review | Revenue Review | - | - | - | - |
| BK-20 | BK-Cost Review | Cost Review | - | - | - | - |
| BK-21 | BK-Reporting | Reporting | 0.50 | 225.00 | 175.00 | (50.00) |
| BK-23 | BK-Ops Improvement | Business Operational Improvement | - | - | - | - |
| BK-50 | BK-Asset Analysis | Identify & review potential assets, schedules: investigate location and status, etc. | - | - | - | - |
| BK-56 | BK-Application to Employ | Activity related to Application to Employ | - | - | - | - |
| BK-57 | BK-AR | Collection of accounts receivable | - | - | - | - |
| TOTAL | | | 26.90 | 12,202.50 | 9,317.50 | (2,885.00) |
| | | | | | | -23.6% |

|  |  |  |  | Through: |  | 31-Mar-16 |
|---|---|---|---|---|---|---|

Client Name:  Agri-Fine, Inc
Client # :     40-02-15
Associate:   Michael Goldman

Associate's
Home Office :  Chicago

Client's
Home Office :  Texas

| Date | BK-CODE | Description | Expenses | Hours | Fees |
|---|---|---|---|---|---|
| 1-Mar | BK-04 | Participated on a conference call regarding 2004 exam with lawyers and Erik. | | 0.80 | $ 360.00 |
| 1-Mar | BK-04 | Participated on a conference call with Lisa and Jack regarding 2004 requests. | | 0.40 | $ 180.00 |
| 1-Mar | BK-04 | Participated on a conference call with Lisa, Mark S. and Erik regarding 2004 and other matters. | | 0.50 | $ 225.00 |
| 1-Mar | BK-16 | Reviewed proposed sales order. | | 0.20 | $ 90.00 |
| 3-Mar | BK-14 | Emails with and about bank regarding property tax issues. | | 0.20 | $ 90.00 |
| 4-Mar | BK-04 | Briefings with Erik regarding finances, budgets, reporting and claims issues. | | 0.80 | $ 360.00 |
| 4-Mar | BK-04 | Briefings with Lisa and Jon regarding budget and claims issues. | | 0.20 | $ 90.00 |
| 7-Mar | BK-04 | Drafted email to bank regarding budgets and carve out for remainder of case. | | 0.80 | $ 360.00 |
| 7-Mar | BK-14 | Briefing with Erik regarding case issues (taxes). | | 0.30 | $ 135.00 |
| 7-Mar | BK-09 | Review draft fee analysis from SugarFGH and conference with Bank regarding same | | 0.30 | $ 135.00 |
| 7-Mar | BK-09 | Prepare February 2016 monthly fee statement. | | 0.20 | $ 90.00 |
| 8-Mar | BK-04 | Participated on a conference call with counsel and Erik Hoelzeman regarding administrative issues. | | 0.80 | $ 360.00 |
| 9-Mar | BK-04 | Email correspondence with Anne H (Standard Bank) regarding tax payments and professional fees | | 0.50 | $ 225.00 |
| 10-Mar | BK-09 | review and provide comment on draft first interim application for fees for KCP | | 0.30 | $ 135.00 |
| 10-Mar | BK-04 | Budget to actual analysis, draft of new budget. | | 1.60 | $ 720.00 |
| 10-Mar | BK-04 | conference with Lisa Vandesteeg regarding budget issues and analysis of same | | 0.20 | $ 90.00 |
| 10-Mar | BK-04 | revise and update budget to actual report per comments from Marie Leshyn | | 0.40 | $ 180.00 |
| 10-Mar | BK-04 | Briefing with Marie regarding budget and payables. | | 0.40 | $ 180.00 |
| 11-Mar | BK-04 | Further revisions to budget. | | 0.30 | $ 135.00 |
| 11-Mar | BK-04 | Briefing with Lisa and Jon regarding budget. | | 0.80 | $ 360.00 |
| 11-Mar | BK-04 | Briefing with Lisa regarding budget. | | 0.10 | $ 45.00 |
| 11-Mar | BK-04 | Briefing with Marie regarding budget. | | 0.10 | $ 45.00 |
| 12-Mar | BK-04 | Briefing with Anne H. at Standard Bank to discuss budget. | | 0.40 | $ 180.00 |
| 12-Mar | BK-04 | Briefing regarding budget and participated on a conference call with Jon F. | | 0.30 | $ 135.00 |
| 13-Mar | BK-04 | Briefing with Lisa to discuss budget and bank conversation. | | 0.20 | $ 90.00 |
| 14-Mar | BK-04 | Participated on a conference call with David Golin, Jon F. and Lisa V. regarding budget. | | 0.20 | $ 90.00 |
| 14-Mar | BK-04 | Participated on a conference call with Jon and Lisa regarding budget. | | 0.40 | $ 180.00 |
| 15-Mar | BK-04 | Participated on a conference call with Jon F. and Lisa V. regarding budget. | | 0.30 | $ 135.00 |
| 16-Mar | BK-04 | participated on a conference call with Jon F. regarding budget. | | 0.40 | $ 180.00 |
| 16-Mar | BK-04 | Budget discussions and negotiations pre-hearing. | | 2.50 | $ 1,125.00 |
| 16-Mar | BK-04 | prepare for and attend 3/16 omnibus hearing to provide financial analysis support relating to budget and other issues | | 2.20 | $ 990.00 |
| 16-Mar | BK-04 | conference with Erik Hoelzeman, Ryan (CFO for Pullman), and Lisa Vandesteeg following 3/16 omnibus hearing regarding budget revisions, updates to same, and go forward approach | | 1.90 | $ 855.00 |
| 16-Mar | BK-17 | Return travel from Bankruptcy Court following 3/16 omnibus hearing (1.2 hrs at 1/2 time) | | 0.60 | $ 270.00 |
| 16-Mar | BK-17 | Deleted. | | 0.00 | $ - |
| 16-Mar | BK-17 | Travel to Bankruptcy Court following 3/16 omnibus hearing (1.2 hrs at 1/2 time) | | 0.60 | $ 270.00 |
| 17-Mar | BK-04 | Briefing with Jon F. to discuss admin expenses. | | 0.20 | $ 90.00 |
| 17-Mar | BK-04 | multiple telephone conferences and email correspondence with client working group regarding budget and updates to same | | 0.50 | $ 225.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17-Mar | BK-04 | Discuss budget with Erik and prepare version 4.8 | | 0.70 | $ | 315.00 |
| 18-Mar | BK-04 | multiple communications with counsel and Erik Hoelzeman regarding employee obligations and claims | | 0.70 | $ | 315.00 |
| 21-Mar | BK-21 | Review Debtor's February 2016 monthly operating report | | 0.30 | $ | 135.00 |
| 22-Mar | BK-04 | Briefing with Lisa V. to discuss financial records. | | 0.10 | $ | 45.00 |
| 22-Mar | BK-04 | review and analyze additional financial records produced by client | | 1.80 | $ | 810.00 |
| 24-Mar | BK-04 | Discuss committee data requests with Erik. | | 0.20 | $ | 90.00 |
| 28-Mar | BK-04 | Budget update with Lisa, Jack, Erik. | | 0.50 | $ | 225.00 |
| 29-Mar | BK-04 | conference with counsel regarding utilities payments and committee document requests | | 0.20 | $ | 90.00 |
| 30-Mar | BK-21 | Briefing with Erik regarding budget and reporting issues. | | 0.20 | $ | 90.00 |
| | | | | | | |
| **EXPENSES** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | This Page Total | $          - | 25.60 | $ | 11,520.00 |

Through:                                                31-Mar-16

Client Name:  Agri-Fine, Inc
Client # :        40-02-15
Associate:    Jacen Dinoff
Associate's                                    Client's
Home Office :   Boston                         Home Office :     Texas

| Date | BK-CODE | Description | Expenses | Hours | Fees |
|---|---|---|---|---|---|
| 10-Mar | BK-09 | Reviewed data and prepared fee application. | | 0.30 | $    157.50 |
| 11-Mar | BK-02 | Reviewed cash flow reporting and briefings with M. Goldman (KCP). | | 0.30 | $    157.50 |
| 13-Mar | BK-04 | Conferences with internal working group regarding case status and approach to same | | 0.30 | $    157.50 |
| 16-Mar | BK-04 | conferences with Michael Goldman regarding 3/16 omnibus hearing and preparing for same | | 0.40 | $    210.00 |
| | | | | | |
| | | | | | |
| **EXPENSES** | | | | | |
| | | | | | |
| | | This Page Total | $        - | 1.30 | $    682.50 |

**AGRI-FINE BANKRUPTCY**

| SUMMARY OF BILLINGS | HOURS | FEES | | |
|---|---|---|---|---|
| | | BILLING RATE | DISCOUNTED RATE | DISCOUNT |
| FEES | | | | |
| Michael Goldman | 6.80 | $ 3,060.00 | $ 2,380.00 | $ (680.00) |
| Jenny Butrym | 1.80 | $ 585.00 | $ 495.00 | $ (90.00) |
| Jacen Dinoff | 0.50 | $ 262.50 | $ 137.50 | $ (125.00) |
| TOTAL | 9.10 | $ 3,907.50 | $ 3,012.50 | $ (895.00) |

EXPENSES                                              $            -

TOTAL APRIL                                       $    3,012.50

**AGRI-FINE BANKRUPTCY BILLING CODES**

| | | | HOURS | BILLING RATE FEES | NET FEE | DISCOUNT |
|---|---|---|---|---|---|---|
| BK-01 | BK-Accounting | Related to maintaining books and records | 2.30 | 1,035.00 | 805.00 | (230.00) |
| BK-02 | BK-Business Analysis | Preparation of company business plan, dev & review of strategies, cash flow forecasts | 1.70 | 765.00 | 595.00 | (170.00) |
| BK-03 | BK-Business Operations | Issues related to debtor in possession, such as employee, vendor, tenant issues, etc. | 0.40 | 210.00 | 110.00 | (100.00) |
| BK-04 | BK-Case Administration | Preparation of statement of financial affairs; schedules; list of contracts; reports; | 2.20 | 990.00 | 770.00 | (220.00) |
| BK-05 | BK-Claims | Specific claim inquiries; bar date motions; analyses, objections and allowance of claims | - | - | - | - |
| BK-06 | BK-Corporate Finance | Financial aspects of potential mergers, acquisitions, dispositions | - | - | - | - |
| BK-07 | BK-Creditor Meeting | Prepare and attend Creditors' Committee meeting | - | - | - | - |
| BK-08 | BK-Employment | Employee Benefits/Pensions | - | - | - | - |
| BK-09 | BK-Fee application | Activity related to Fee Application | 2.30 | 826.50 | 669.50 | (157.00) |
| BK-11 | BK-Litigation | Motions to dismiss: Monitor litigation: Attend hearings | - | - | - | - |
| BK-12 | BK-Plan | Plan and Disclosure Statement | - | - | - | - |
| BK-13 | BK-Reconstruction Accounting | Reconstruction Accounting | - | - | - | - |
| BK-14 | BK-Tax | Tax Issues | 0.20 | 90.00 | 70.00 | (20.00) |
| BK-15 | BK-Valuation | Valuation | - | - | - | - |
| BK-16 | BK-Asset Sale | Sales, leases, abandonment and related transaction work | - | - | - | - |
| BK-17 | BK-Travel | Billable Travel to and from client | - | - | - | - |
| BK-18 | BK-Collections | Collections | - | - | - | - |
| BK-19 | BK-Revenue Review | Revenue Review | - | - | - | - |
| BK-20 | BK-Cost Review | Cost Review | - | - | - | - |
| BK-21 | BK-Reporting | Reporting | - | - | - | - |
| BK-23 | BK-Ops Improvement | Business Operational Improvement | - | - | - | - |
| BK-50 | BK-Asset Analysis | Identify & review potential assets, schedules: investigate location and status, etc. | - | - | - | - |
| BK-56 | BK-Application to Employ | Activity related to Application to Employ | - | - | - | - |
| BK-57 | BK-AR | Collection of accounts receivable | - | - | - | - |

TOTAL | | | 9.10 | 3,907.50 | 3,012.50 | (895.00)

-22.9%

Through:                                    30-Apr-16

Client Name:  Agri-Fine, Inc
Client # :      40-02-15
Associate:   Michael Goldman
Associate's                                 Client's
Home Office :   Chicago                     Home Office :   Texas

| Date | BK-CODE | Description | Expenses | Hours | Fees |
|---|---|---|---|---|---|
| 4-Apr | BK-01 | Briefing with Jon Friedland regarding flow of funds. | | 0.20 | $ 90.00 |
| 5-Apr | BK-01 | Reviewed flow of funds spreadsheet. | | 0.30 | $ 135.00 |
| 5-Apr | BK-02 | Briefing with Lisa and jack (lawyers for debtor) regarding budget and cash issues. | | 0.20 | $ 90.00 |
| 6-Apr | BK-01 | Budget to actual analysis; Communications with Marie, Erik (debtor) and Bank. | | 1.80 | $ 810.00 |
| 6-Apr | BK-04 | Briefing with Erik (debtor) regarding cash issues. | | 0.20 | $ 90.00 |
| 8-Apr | BK-09 | Prepare KCP March 2016 monthly fee statement. | | 0.40 | $ 180.00 |
| 8-Apr | BK-02 | Conference call with debtor and lawyers regardings cash issues. | | 0.80 | $ 360.00 |
| 10-Apr | BK-04 | Briefing with Marie (debtor) regarding admin claims. | | 0.40 | $ 180.00 |
| 11-Apr | BK-04 | Briefing with Lisa (lawyer) regarding case update. | | 0.30 | $ 135.00 |
| 11-Apr | BK-14 | Discuss profit sharing plan wind down and tax issues with Mike H. (debtor) | | 0.20 | $ 90.00 |
| 11-Apr | BK-04 | Briefing with Marie (debtor) regarding payables issues. | | 0.10 | $ 45.00 |
| 12-Apr | BK-04 | Discuss budget and case issues with Lisa V. (lawyer) | | 0.30 | $ 135.00 |
| 13-Apr | BK-04 | Budget and cash analysis update. | | 0.60 | $ 270.00 |
| 13-Apr | BK-02 | Discussion with Jon F. regarding budget, administrative solvency, closing issues and funding case to close. | | 0.70 | $ 315.00 |
| 14-Apr | BK-04 | Participated on a conference call with JF, EV, and Jack regarding closing and cash needs. | | 0.30 | $ 135.00 |
| **EXPENSES** | | | | | |
| | | | | | |
| | | | | | |
| | | This Page Total | $    - | 6.80 | $ 3,060.00 |

|  |  | Through: |  | 30-Apr-16 |
|---|---|---|---|---|

Client Name: Agri-Fine, Inc
Client # :   40-02-15
Associate:   Jenny Armstrong

Associate's
Home Office :  Boston

Client's
Home Office :   Massachusetts

| Date | BK-CODE | Description | Expenses | Hours | Fees |
|---|---|---|---|---|---|
| 15-Apr | BK-09 | Prepared and reviewed fee application. | | 1.50 | $      487.50 |
| 23-Apr | BK-09 | Briefing with M. Goldman & J. Dinoff regarding fee application edits per Court request. | | 0.30 | $        97.50 |
| | | | | | |
| | | | | | |
| **EXPENSES** | | | | | |
| | | | | | |
| | | This Page Total | $          - | 1.80 | $      585.00 |

|  |  | | Through: | | 30-Apr-16 |
|---|---|---|---|---|---|

Client Name:  Agri-Fine, Inc

Client # :     40-02-15

Associate:   Jacen Dinoff

| Associate's | | | Client's | |
|---|---|---|---|---|
| Home Office :   Boston | | | Home Office :      Texas | |

| Date | BK-CODE | Description | Expenses | Hours | Fees |
|---|---|---|---|---|---|
| 11-Apr | BK-03 | Briefing with M. Goldman (KCP) regarding status of sale. |  | 0.20 | $      105.00 |
| 13-Apr | BK-03 | Briefing with J. Friedland (SFGH) regarding case winddown. |  | 0.20 | $      105.00 |
| 30-Apr | BK-09 | Coordinated final fee application. |  | 0.10 | $       52.50 |
|  |  |  |  |  |  |
| **EXPENSES** |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  | This Page Total | $        - | 0.50 | $      262.50 |